12/15/17  10:01:31
JOB DT:  12/15/17

Mr. Cooper
DETAIL TRANSACTION HISTORY

Processing Options Selected:

1. █████431 - ████5431     Loan Number Range

2. 000000 - 121517     Date Range

3. P     Output Type

4.     Select State

5.     Escrow Group Code

6.     Message Code

7.     Investor

8. 0000000     Pool

9. Y     Select only loans with Transactions

10. Y     Include liquidated loans

SR497CR-02
SNED1036

Mr. Cooper
DETAIL TRANSACTION HISTORY

12/15/17 10:01:31
JOB DT: 12/15/17
PAGE: 1

| LOAN# | ...5431 | INV# 255 | POOL# 0000001 | INV LN# |
|---|---|---|---|---|
| BORR1 | SCOTT LEAVITT | | TYPE: 05-00 Conv/Ins | |
| BORR2 | ADDL INFORMATION | | MSGS: 08  51  #PMT  D00036 | STATUS R |
| PROP: | 100 LEWIS ROAD | | MAIL: 100 LEWIS RD | |

NAPLES   ME 04055                 NAPLES   ME 04055

| | | |
|---|---|---|
| INTEREST RATE 4.625 | | PRIN.BAL 154,416.99 |
| NEXT DUE 1/01/15 | SUSP-235B | ESC.BAL .00 |
| TOT.DEL 46,293.27 | SUSP-SUBS | ESC.ADV 14,413.51 |
| P&I 25,458.12 | SUSP-HAZ | TOT.PMT 1,147.55 |
| SRVFEES .02500 | SUSP-FOR | P&I 707.17 |
| YDIFF .00000 | SUSP-MIS | ESC.PMT 440.38 |
| INT PD TO 12/01/14 | P&I SHORT | CORP AD 5,097.17- |

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | -AFTER- TRANS.BALANCES- PRINCIPAL | ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 516 | 12/11/17 | 6226 | CORP ADV DISB | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | PAYEE 62SOLAG #1001582486 DUE 12/11/17 | | | | | | | | | |
| | | | S/F BX  REF# 1001582486 | | | | | | | | | |
| 515 | 11/20/17 | 6074 | BORR PAID MI DISBURSED | 1/15 | 154416.99 | .00 | 23.24 | .00 | .00 | 23.24 | .00 | .00 |
| | | | DUE 11/15/17 | | | | | | | | | |
| | | | PAYEE 74GENWT # | | | | | | | | | |
| | | | S/F WR  REF# | | | | | | | | | |
| 514 | 11/20/17 | 1974 | BORR PAID MI ADVANCE | 1/15 | 154416.99 | 23.24 | 23.24 | .00 | .00 | 23.24 | .00 | .00 |
| | | | S/F WR  REF# | | | | | | | | | |
| 513 | 11/06/17 | 6226 | CORP ADV DISB | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | PAYEE 63MCSNW #1001578227 DUE 11/06/17 | | | | | | | | | |
| | | | S/F BX  REF# 1001578227 | | | | | | | | | |
| 512 | 10/19/17 | 6074 | BORR PAID MI DISBURSED | 1/15 | 154416.99 | .00 | 23.24 | .00 | .00 | 23.24 | .00 | .00 |
| | | | DUE 10/15/17 | | | | | | | | | |
| | | | PAYEE 74GENWT # | | | | | | | | | |
| | | | S/F WR  REF# | | | | | | | | | |
| 511 | 10/19/17 | 1974 | BORR PAID MI ADVANCE | 1/15 | 154416.99 | 23.24 | 23.24 | .00 | .00 | 23.24 | .00 | .00 |
| | | | S/F WR  REF# | | | | | | | | | |
| 510 | 10/11/17 | 6226 | CORP ADV DISB | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | PAYEE 63MCSNW #1001574679 DUE 10/11/17 | | | | | | | | | |
| | | | S/F SC  REF# 1001574679 | | | | | | | | | |
| 509 | 9/26/17 | 6036 | TOWN TAX DISBURSED | 1/15 | 154416.99 | .00 | 907.66 | .00 | .00 | 907.66 | .00 | .00 |
| | | | DUE 10/20/17 | | | | | | | | | |
| | | | PAYEE 36ME019 # | | | | | | | | | |
| | | | S/F WR  REF# | | | | | | | | | |
| 508 | 9/26/17 | 1936 | TOWN TAX ADVANCE | 1/15 | 154416.99 | 907.66 | 907.66 | .00 | .00 | 907.66 | .00 | .00 |
| | | | S/F WR  REF# | | | | | | | | | |
| 507 | 9/19/17 | 6074 | BORR PAID MI DISBURSED | 1/15 | 154416.99 | .00 | 23.24 | .00 | .00 | 23.24 | .00 | .00 |
| | | | DUE 9/15/17 | | | | | | | | | |
| | | | PAYEE 74GENWT # | | | | | | | | | |
| | | | S/F WR  REF# | | | | | | | | | |
| 506 | 9/19/17 | 1974 | BORR PAID MI ADVANCE | 1/15 | 154416.99 | 23.24 | 23.24 | .00 | .00 | 23.24 | .00 | .00 |
| | | | S/F WR  REF# | | | | | | | | | |
| 505 | 9/11/17 | 6226 | CORP ADV DISB | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| | | | PAYEE 63MCSNW #1001569175 DUE 9/11/17 | | | | | | | | | |
| | | | S/F SC  REF# 1001569175 | | | | | | | | | |
| 504 | 8/25/17 | 6226 | CORP ADV DISB | 1/15 | 154416.99 | .00 | 1235.00- | .00 | .00 | .00 | .00 | 1235.00-26 |
| | | | PAYEE 61DGRAV #1001566979 DUE 8/25/17 | | | | | | | | | |
| | | | S/F SC  REF# 1001566979 | | | | | | | | | |
| 503 | 8/25/17 | 6226 | CORP ADV DISB | 1/15 | 154416.99 | .00 | 44.96- | .00 | .00 | .00 | .00 | 44.96-26 |
| | | | PAYEE 61DGRAV #1001566979 DUE 8/25/17 | | | | | | | | | |
| | | | S/F SC  REF# 1001566979 | | | | | | | | | |
| 502 | 8/25/17 | 6226 | CORP ADV DISB | 1/15 | 154416.99 | .00 | 315.67- | .00 | .00 | .00 | .00 | 315.67-26 |
| | | | PAYEE 61DGRAV #1001566979 DUE 8/25/17 | | | | | | | | | |
| | | | S/F SC  REF# 1001566979 | | | | | | | | | |
| 501 | 8/25/17 | 6226 | CORP ADV DISB | 1/15 | 154416.99 | .00 | 46.00- | .00 | .00 | .00 | .00 | 46.00-26 |
| | | | PAYEE 61DGRAV #1001566979 DUE 8/25/17 | | | | | | | | | |

```
SR497CR-02                                    Mr. Cooper                          12/15/17 10:01:31
SNED1036                              DETAIL TRANSACTION HISTORY                   JOB DT: 12/15/17
                                                                                        PAGE:   2
```

LOAN# 5431 ... CONTINUED

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | -AFTER- PRINCIPAL | TRANS.BALANCES- ESCROW | TOTAL AMOUNT | PRINCIPAL (APPLIED) | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 500 | 8/25/17 | 6226 | S/F SC REF# 1001566979 / CORP ADV DISB / PAYEE 61DGRAV #1001566979 DUE 8/25/17 | 1/15 | 154416.99 | .00 | 400.00- | .00 | .00 | .00 | .00 | 400.00-26 |
| 499 | 8/25/17 | 6226 | S/F SC REF# 1001566979 / CORP ADV DISB / PAYEE 61DGRAV #1001566979 DUE 8/25/17 | 1/15 | 154416.99 | .00 | 25.00- | .00 | .00 | .00 | .00 | 25.00-26 |
| 498 | 8/25/17 | 6226 | S/F SC REF# 1001566979 / CORP ADV DISB / PAYEE 61DGRAV #1001566979 DUE 8/25/17 | 1/15 | 154416.99 | .00 | 10.00- | .00 | .00 | .00 | .00 | 10.00-26 |
| 497 | 8/25/17 | 6074 | S/F WR REF# / BORR PAID MI DISBURSED / PAYEE 74GENWT # DUE 8/15/17 | 1/15 | 154416.99 | .00 | 23.24 | .00 | .00 | 23.24- | .00 | .00 |
| 496 | 8/25/17 | 1974 | S/F WR REF# / BORR PAID MI ADVANCE | 1/15 | 154416.99 | 23.24 | 23.24 | .00 | .00 | 23.24 | .00 | .00 |
| 495 | 8/09/17 | 6226 | S/F SC REF# 1001564495 / CORP ADV DISB / PAYEE 63MCSNW #1001564495 DUE 8/09/17 | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 494 | 7/28/17 | 6074 | S/F WR REF# / BORR PAID MI DISBURSED / PAYEE 74GENWT # DUE 7/15/17 | 1/15 | 154416.99 | .00 | 23.24 | .00 | .00 | 23.24- | .00 | .00 |
| 493 | 7/28/17 | 1974 | S/F WR REF# / BORR PAID MI ADVANCE | 1/15 | 154416.99 | 23.24 | 23.24 | .00 | .00 | 23.24 | .00 | .00 |
| 492 | 7/10/17 | 6226 | S/F SC REF# 1001559176 / CORP ADV DISB / PAYEE 63MCSNW #1001559176 DUE 7/10/17 | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 491 | 6/27/17 | 6074 | S/F WR REF# / BORR PAID MI DISBURSED / PAYEE 74GENWT # DUE 6/15/17 | 1/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 490 | 6/27/17 | 1974 | S/F WR REF# / BORR PAID MI ADVANCE | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 489 | 6/15/17 | 6050 | S/F WR REF# / HAZARD SFR DISBURSED / PAYEE 5000639 #0615201 7IN DUE 7/05/17 | 1/15 | 154416.99 | .00 | 1633.00- | .00 | .00 | 1633.00- | .00 | .00 |
| 488 | 6/15/17 | 1950 | S/F WR REF# 0615201 7INS / HAZARD SFR ADVANCE | 1/15 | 154416.99 | 1633.00 | 1633.00 | .00 | .00 | 1633.00 | .00 | .00 |
| 487 | 6/13/17 | 6226 | S/F SC REF# 1001554793 / CORP ADV DISB / PAYEE 63MCSNW #1001554793 DUE 6/13/17 | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 486 | 5/31/17 | 6074 | S/F WR REF# / BORR PAID MI DISBURSED / PAYEE 74GENWT # DUE 5/15/17 | 1/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 485 | 5/31/17 | 1974 | S/F WR REF# / BORR PAID MI ADVANCE | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 484 | 5/16/17 | 6226 | S/F SC REF# 0001558017 / CORP ADV DISB / PAYEE 63MCSNW #0001558017 DUE 5/15/17 | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 483 | 5/09/17 | 6226 | S/F SC REF# 0001557194 / CORP ADV DISB / PAYEE 63MCSNW #0001557194 DUE 5/08/17 | 1/15 | 154416.99 | .00 | 75.00- | .00 | .00 | .00 | .00 | 75.00-26 |
| 482 | 4/28/17 | 6074 | S/F WR REF# / BORR PAID MI DISBURSED | 1/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |

```
SR497CR-02                                                                                      12/15/17 10:01:31
SNED1036                                    Mr. Cooper                                           JOB DT: 12/15/17
                                     DETAIL TRANSACTION HISTORY                                          PAGE:  3
```

LOAN# 5431   CONTINUED

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER-PRINCIPAL | TRANS.BALANCES-ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | PAYEE 74GENNWT #        DUE / S/F WR REF# | 4/15/17 |  |  |  |  |  |  |  |  |
| 481 | 4/28/17 | 1974 | BORR PAID MI ADVANCE / S/F WR REF# | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 480 | 4/17/17 | 6226 | CORP ADV DISB / PAYEE 63MCSNW #0001544435 DUE 4/14/17 / S/F SC REF# 0001544435 | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 | .00 |
| 479 | 3/31/17 | 6074 | BORR PAID MI DISBURSED / PAYEE 74GENNWT #        DUE 3/15/17 / S/F WR REF# | 1/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 478 | 3/31/17 | 1974 | BORR PAID MI ADVANCE / S/F WR REF# | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 477 | 3/27/17 | 6036 | TOWN TAX      DISBURSED / PAYEE 36ME019 #        DUE 4/20/17 / S/F WR REF# | 1/15 | 154416.99 | .00 | 897.46- | .00 | .00 | 897.46- | .00 | .00 |
| 476 | 3/27/17 | 1936 | TOWN TAX     ADVANCE / S/F WR REF# | 1/15 | 154416.99 | 897.46 | 897.46 | .00 | .00 | 897.46 | .00 | .00 |
| 475 | 3/16/17 | 2526 | CORP ADVANCE ADJUST / S/F BT REF# 0000 | 1/15 | 154416.99 | .00 | 15.00 | .00 | .00 | .00 | 15.00 26 | .00 |
| 474 | 3/15/17 | 6226 | CORP ADV DISB / PAYEE 63MCSNW #0001550329 DUE 3/14/17 / S/F SC REF# 0001550329 | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 | .00 |
| 473 | 3/06/17 | 6226 | CORP ADV DISB / PAYEE 63MCSNW #0001549172 DUE 3/03/17 / S/F SC REF# 0001549172 | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 | .00 |
| 472 | 2/24/17 | 6074 | BORR PAID MI DISBURSED / PAYEE 74GENNWT #        DUE 2/15/17 / S/F WR REF# | 1/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 471 | 2/24/17 | 1974 | BORR PAID MI ADVANCE / S/F WR REF# | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 470 | 2/06/17 | 6226 | CORP ADV DISB / PAYEE 63MCSNW #0001545243 DUE 2/03/17 / S/F SC REF# 0001545243 | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 | .00 |
| 469 | 1/27/17 | 6074 | BORR PAID MI DISBURSED / PAYEE 74GENNWT #        DUE 1/15/17 / S/F WR REF# | 1/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 468 | 1/27/17 | 1974 | BORR PAID MI ADVANCE / S/F WR REF# | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 467 | 1/06/17 | 6226 | CORP ADV DISB / PAYEE 62ARCHI #0001517144 DUE 1/05/17 / S/F SC REF# 0001517144 | 1/15 | 154416.99 | .00 | 75.00- | .00 | .00 | .00 | 75.00-26 | .00 |
| 466 | 1/06/17 | 6226 | CORP ADV DISB / PAYEE 62ARCHI #0001517144 DUE 1/05/17 / S/F SC REF# 0001517144 | 1/15 | 154416.99 | .00 | 75.00- | .00 | .00 | .00 | 75.00-26 | .00 |
| 465 | 1/06/17 | 6226 | CORP ADV DISB / PAYEE 62ARCHI #0001517144 DUE 1/05/17 / S/F SC REF# 0001517144 | 1/15 | 154416.99 | .00 | 75.00- | .00 | .00 | .00 | 75.00-26 | .00 |
| 464 | 12/28/16 | 6074 | BORR PAID MI DISBURSED / PAYEE 74GENNWT #        DUE 12/15/16 / S/F WR REF# | 1/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 463 | 12/28/16 | 1974 | BORR PAID MI ADVANCE / S/F WR REF# | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |

```
SR497CR-02                                                                        12/15/17 10:01:31
SNED1036                              Mr. Cooper                                  JOB DT: 12/15/17
                               DETAIL TRANSACTION HISTORY                              PAGE:    4
```

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | -AFTER- PRINCIPAL | TRANS.BALANCES- ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LOAN#** ▓5431 | | | **CONTINUED** | | | | | | | | | |
| 462 | 12/22/16 | 6226 | CORP ADV DISB | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | | 15.00-26 |
| | | | S/F WR REF# | | | | | | | | | |
| | | | PAYEE 63MCSNW #0001514979 DUE | 12/21/16 | | | | | | | | |
| | | | S/F SC REF# 0001514979 | | | | | | | | | |
| 461 | 11/25/16 | 6226 | CORP ADV DISB | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | | 15.00-26 |
| | | | S/F WR REF# | | | | | | | | | |
| | | | PAYEE 63MCSNW #0001510442 DUE | 11/23/16 | | | | | | | | |
| | | | S/F SC REF# 0001510442 | | | | | | | | | |
| 460 | 11/23/16 | 6074 | BORR PAID MI DISBURSED | 1/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | | .00 |
| | | | S/F WR REF# | | | | | | | | | |
| | | | PAYEE 74GENWT # DUE | 11/15/16 | | | | | | | | |
| 459 | 11/23/16 | 1974 | BORR PAID MI ADVANCE | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | | .00 |
| | | | S/F WR REF# | | | | | | | | | |
| 458 | 10/25/16 | 6074 | BORR PAID MI DISBURSED | 1/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | | .00 |
| | | | S/F WR REF# | | | | | | | | | |
| | | | PAYEE 74GENWT #GENWT.BPMI DUE | 10/15/16 | | | | | | | | |
| | | | S/F WR REF# GENWT.BPMI.10252016 | | | | | | | | | |
| 457 | 10/25/16 | 1974 | BORR PAID MI ADVANCE | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | | .00 |
| | | | S/F WR REF# | | | | | | | | | |
| | | | S/F WR REF# GENWT.BPMI.10252016 | | | | | | | | | |
| 456 | 9/26/16 | 6074 | BORR PAID MI DISBURSED | 1/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | | .00 |
| | | | S/F WR REF# | | | | | | | | | |
| | | | PAYEE 74GENWT #GENWT.BPMI DUE | 9/15/16 | | | | | | | | |
| | | | S/F WR REF# GENWT.BPMI.09262016 | | | | | | | | | |
| 455 | 9/26/16 | 1974 | BORR PAID MI ADVANCE | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | | .00 |
| | | | S/F WR REF# | | | | | | | | | |
| | | | S/F WR REF# GENWT.BPMI.09262016 | | | | | | | | | |
| 454 | 9/23/16 | 6226 | CORP ADV DISB | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | | 15.00-26 |
| | | | S/F WR REF# | | | | | | | | | |
| | | | PAYEE 63SSFSL #0001501581 DUE | 9/22/16 | | | | | | | | |
| | | | S/F SC REF# 0001501581 | | | | | | | | | |
| 453 | 9/23/16 | 6036 | TOWN TAX DISBURSED | 1/15 | 154416.99 | .00 | 897.46- | .00 | .00 | 897.46- | | .00 |
| | | | PAYEE 36ME019 #10578 TAR 3079 ME DUE | 10/20/16 | | | | | | | | |
| | | | S/F WR REF# 10578 TAR 3079 ME | | | | | | | | | |
| 452 | 9/23/16 | 1936 | TOWN TAX ADVANCE | 1/15 | 154416.99 | 897.46 | 897.46 | .00 | .00 | 897.46 | | .00 |
| | | | S/F WR REF# 10578 TAR 3079 ME | | | | | | | | | |
| 451 | 9/19/16 | 6226 | CORP ADV DISB | 1/15 | 154416.99 | .00 | 362.73- | .00 | .00 | .00 | | 362.73-26 |
| | | | S/F WR REF# | | | | | | | | | |
| | | | PAYEE 61DGRAV #0001500607 DUE | 9/16/16 | | | | | | | | |
| | | | S/F SC REF# 0001500607 | | | | | | | | | |
| 450 | 9/19/16 | 6226 | CORP ADV DISB | 1/15 | 154416.99 | .00 | 200.00- | .00 | .00 | .00 | | 200.00-26 |
| | | | S/F WR REF# | | | | | | | | | |
| | | | PAYEE 61DGRAV #0001500607 DUE | 9/16/16 | | | | | | | | |
| | | | S/F SC REF# 0001500607 | | | | | | | | | |
| 449 | 9/07/16 | 2526 | CORP ADVANCE ADJUST | 1/15 | 154416.99 | .00 | 15.00 | .00 | .00 | .00 | | 15.00 26 |
| | | | S/F AD REF# 0000 | | | | | | | | | |
| 448 | 9/01/16 | 2526 | CORP ADVANCE ADJUST | 1/15 | 154416.99 | .00 | 15.00 | .00 | .00 | .00 | | 15.00 26 |
| | | | S/F BT REF# 0000 | | | | | | | | | |
| 447 | 8/30/16 | 2526 | CORP ADVANCE ADJUST | 1/15 | 154416.99 | .00 | 15.00 | .00 | .00 | .00 | | 15.00 26 |
| | | | S/F BT REF# 0000 | | | | | | | | | |
| 446 | 8/29/16 | 6226 | CORP ADV DISB | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | | 15.00-26 |
| | | | S/F WR REF# | | | | | | | | | |
| | | | PAYEE 63SSFSL #0001497722 DUE | 8/26/16 | | | | | | | | |
| | | | S/F SC REF# 0001497722 | | | | | | | | | |
| 445 | 8/24/16 | 6074 | BORR PAID MI DISBURSED | 1/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | | .00 |
| | | | S/F WR REF# | | | | | | | | | |
| | | | PAYEE 74GENWT #GENWT.BPMI DUE | 8/15/16 | | | | | | | | |
| | | | S/F WR REF# GENWT.BPMI.08242016 | | | | | | | | | |
| 444 | 8/24/16 | 1974 | BORR PAID MI ADVANCE | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | | .00 |
| | | | S/F WR REF# GENWT.BPMI.08242016 | | | | | | | | | |
| 443 | 8/02/16 | 6226 | CORP ADV DISB | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | | 15.00-26 |
| | | | S/F WR REF# | | | | | | | | | |

SR497CR-02
SNED1036

Mr. Cooper
DETAIL TRANSACTION HISTORY

12/15/17 10:01:31
JOB DT: 12/15/17
PAGE: 5

LOAN# 5431   CONTINUED

| NBR | TRANSACTION DATE | CODE | DESCRIPTION | NEXT DUE | AFTER PRINCIPAL | TRANS.BALANCES ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PAYEE 63SSFSL #0001493428 DUE<br>S/F SC REF# 0001493428 | 8/01/16 | | | | | | | | |
| 442 | 7/26/16 | 6074 | BORR PAID MI DISBURSED<br>PAYEE 74GENWT #GENWT.BPMI DUE<br>S/F WR REF# GENWT.BPMI.FINAL0716 | 7/15/16 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 441 | 7/26/16 | 1974 | BORR PAID MI ADVANCE<br>PAYEE 74GENWT #GENWT.BPMI.FINAL0716<br>S/F WR REF# GENWT.BPMI.FINAL0716 | 7/15/16 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 440 | 7/07/16 | 6226 | CORP ADV DISB<br>PAYEE 63SSFSL #0001489133 DUE<br>S/F SC REF# 0001489133 | 7/06/16 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00- |
| 439 | 6/23/16 | 6074 | BORR PAID MI DISBURSED<br>PAYEE 74GENWT #GENWT.BPMI DUE<br>S/F WR REF# GENWT.BPMI.0623016 | 6/15/16 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 438 | 6/23/16 | 1974 | BORR PAID MI ADVANCE<br>PAYEE 74GENWT #GENWT.BPMI.0623016<br>S/F WR REF# GENWT.BPMI.0623016 | 6/23/2016 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 437 | 6/15/16 | 6050 | HAZARD SFR DISBURSED<br>PAYEE 5000639 #0615201GIN DUE<br>S/F WR REF# 061520161NS | 6/23/2016 | 154416.99 | .00 | 1563.00- | .00 | .00 | 1563.00- | .00 | .00 |
| 436 | 6/15/16 | 1950 | HAZARD SFR ADVANCE<br>S/F WR REF# 061520161NS | 7/05/16 | 154416.99 | 1563.00 | 1563.00 | .00 | .00 | 1563.00 | .00 | .00 |
| 435 | 6/13/16 | 6226 | CORP ADV DISB<br>PAYEE 63SSFSL #0001484474 DUE<br>S/F SC REF# 0001484474 | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00- |
| 434 | 5/23/16 | 6074 | BORR PAID MI DISBURSED<br>PAYEE 74GENWT #GENWT.BPMI DUE<br>S/F WR REF# GENWT.BPMI.BILL.0516 | 6/10/16 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 433 | 5/23/16 | 1974 | BORR PAID MI ADVANCE<br>PAYEE 74GENWT #GENWT.BPMI.BILL.0516<br>S/F WR REF# GENWT.BPMI.BILL.0516 | 5/15/16 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 432 | 5/12/16 | 6226 | CORP ADV DISB<br>PAYEE 63SSFSL #0001478426 DUE<br>S/F SC REF# 0001478426 | 5/11/16 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00- |
| 431 | 4/26/16 | 6074 | BORR PAID MI DISBURSED<br>PAYEE 74GENWT #GENWT BPMI DUE<br>S/F WR REF# GENWT BPMI 042616 | 4/15/16 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 430 | 4/26/16 | 1974 | BORR PAID MI ADVANCE<br>PAYEE 74GENWT #GENWT BPMI 042616<br>S/F WR REF# GENWT BPMI 042616 | 4/26/16 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 429 | 4/19/16 | 6226 | CORP ADV DISB<br>PAYEE 63SSFSL #0001473488 DUE<br>S/F SC REF# 0001473488 | 4/18/16 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00- |
| 428 | 3/25/16 | 6074 | BORR PAID MI DISBURSED<br>PAYEE 74GENWT #GENWT.BPMI DUE<br>S/F WR REF# GENWT.BPMI.032516 | 3/15/16 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 427 | 3/25/16 | 1974 | BORR PAID MI ADVANCE<br>PAYEE 74GENWT #GENWT.BPMI.032516<br>S/F WR REF# GENWT.BPMI.032516 | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 426 | 3/23/16 | 6226 | CORP ADV DISB<br>PAYEE 63SSFSL #0001467725 DUE<br>S/F SC REF# 0001467725 | 3/22/16 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00- |
| 425 | 3/23/16 | 6036 | TOWN TAX DISBURSED<br>PAYEE 36ME019 #10578 TAR DUE<br>S/F WR REF# 10578 TAR 2333 ME | 4/20/16 | 154416.99 | .00 | 921.26- | .00 | .00 | 921.26- | .00 | .00 |
| 424 | 3/23/16 | 1936 | TOWN TAX ADVANCE | 1/15 | 154416.99 | 921.26 | 921.26 | .00 | .00 | 921.26 | .00 | .00 |

```
SR497CR-02                              Mr. Cooper                       12/15/17 10:01:31
SNED1036                         DETAIL TRANSACTION HISTORY              JOB DT: 12/15/17
                                                                               PAGE:    6
```

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER PRINCIPAL | TRANS.BALANCES ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOAN# ...5431 | | | CONTINUED | | | | | | | | | |
| 423 | 3/11/16 | 6226 | CORP ADV DISB  S/F WR  REF# 10578 TAR 2333 ME  PAYEE 61MTIER #0001465443  S/F SC  REF# 0001465443 | 1/15  3/10/16 | 154416.99 | .00 | 5.00- | .00 | .00 | .00 | .00 | 5.00-26 |
| 422 | 3/11/16 | 6226 | CORP ADV DISB  S/F SC  REF# 0001465443  PAYEE 61MTIER #0001465443  S/F SC  REF# 0001465443 | 1/15  3/10/16 | 154416.99 | .00 | 22.00- | .00 | .00 | .00 | .00 | 22.00-26 |
| 421 | 3/11/16 | 6226 | CORP ADV DISB  S/F SC  REF# 0001465443  PAYEE 61MTIER #0001465443  S/F BT  REF# 0000 | 1/15  3/10/16 | 154416.99 | .00 | 75.00- | .00 | .00 | .00 | .00 | 75.00-26 |
| 420 | 2/24/16 | 2526 | CORP ADVANCE ADJUST  S/F SC  REF# 0001461460 | 1/15 | 154416.99 | .00 | 15.00 | .00 | .00 | .00 | .00 | 15.00 26 |
| 419 | 2/23/16 | 6226 | CORP ADV DISB  S/F SC  REF# 0001461460  PAYEE 63SSFSL #0001461460 | 1/15  2/22/16 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 418 | 2/23/16 | 6074 | BORR PAID MI DISBURSED  PAYEE 74GENWT #DISB.GENWT  S/F WR  REF# DISB.GENWT.BPMI0216 | 1/15  2/15/16 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 417 | 2/23/16 | 1974 | BORR PAID MI ADVANCE  S/F WR  REF# DISB.GENWT.BPMI0216 | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 416 | 2/18/16 | 6226 | CORP ADV DISB  S/F SC  REF# 0001460389  PAYEE 61DGRAV #0001460389 | 1/15  2/17/16 | 154416.99 | .00 | 690.00- | .00 | .00 | .00 | .00 | 690.00-26 |
| 415 | 2/18/16 | 6226 | CORP ADV DISB  S/F SC  REF# 0001460389  PAYEE 61DGRAV #0001460389 | 1/15  2/17/16 | 154416.99 | .00 | 41.00- | .00 | .00 | .00 | .00 | 41.00-26 |
| 414 | 2/18/16 | 6226 | CORP ADV DISB  PAYEE 61DGRAV #0001460389  S/F SC  REF# 0001460389 | 1/15  2/17/16 | 154416.99 | .00 | 25.00- | .00 | .00 | .00 | .00 | 25.00-26 |
| 413 | 2/18/16 | 6226 | CORP ADV DISB  PAYEE 61DGRAV #0001460389  S/F SC  REF# 0001460389 | 1/15  2/17/16 | 154416.99 | .00 | 48.81- | .00 | .00 | .00 | .00 | 48.81-26 |
| 412 | 2/18/16 | 6226 | CORP ADV DISB  PAYEE 61DGRAV #0001460389  S/F SC  REF# 0001460389 | 1/15  2/17/16 | 154416.99 | .00 | 225.00- | .00 | .00 | .00 | .00 | 225.00-26 |
| 411 | 2/18/16 | 6226 | CORP ADV DISB  PAYEE 61DGRAV #0001460389  S/F SC  REF# 0001460389 | 1/15  2/17/16 | 154416.99 | .00 | 27.00- | .00 | .00 | .00 | .00 | 27.00-26 |
| 410 | 2/18/16 | 6226 | CORP ADV DISB  PAYEE 61DGRAV #0001460389  S/F SC  REF# 0001460389 | 1/15  2/17/16 | 154416.99 | .00 | 150.00- | .00 | .00 | .00 | .00 | 150.00-26 |
| 409 | 2/01/16 | 6226 | CORP ADV DISB  PAYEE 63SSFSL #0001457553  S/F SC  REF# 0001457553 | 1/15  1/29/16 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 408 | 1/26/16 | 6074 | BORR PAID MI DISBURSED  PAYEE 74GENWT #DISB.GENWT  S/F WR  REF# DISB.GENWT.012616 | 1/15  1/15/16 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 407 | 1/26/16 | 1974 | BORR PAID MI ADVANCE  S/F WR  REF# DISB.GENWT.012616 | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 406 | 1/04/16 | 6226 | CORP ADV DISB  PAYEE 63SSFSL #0001452130 | 1/15  12/31/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |

```
SR497CR-02                                    Mr. Cooper                          12/15/17 10:01:31
SNED1036                            DETAIL TRANSACTION HISTORY                     JOB DT: 12/15/17
                                                                                        PAGE:    7
```

| NBR | TRANSACTION DATE | CODE | DESCRIPTION | NEXT DUE | AFTER PRINCIPAL | TRANS.BALANCES ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOAN# ...431 | | | CONTINUED | | | | | | | | | |
| 405 | 12/24/15 | 6074 | S/F SC REF# 0001452130 BORR PAID MI DISBURSED PAYEE 74GENWT #GENWT.BPMI DUE.122415 | 1/15 12/15/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 404 | 12/24/15 | 1974 | S/F WR REF# GENWT.BPMI.122415 BORR PAID MI ADVANCE | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 403 | 12/03/15 | 6226 | S/F SC REF# 0001446279 CORP ADV DISB PAYEE 63SSFSL #0001446279 DUE 12/02/15 | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 | .00 |
| 402 | 11/23/15 | 6074 | S/F WR REF# RADIAN.BPM DUE 112315 BORR PAID MI DISBURSED PAYEE 74GENWT #RADIAN.BPMI.112315 | 1/15 11/15/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 401 | 11/23/15 | 1974 | S/F WR REF# RADIAN.BPMI.112315 BORR PAID MI ADVANCE | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 400 | 11/12/15 | 6226 | S/F SC REF# 0001441939 CORP ADV DISB PAYEE 63SSFSL #0001441939 DUE 11/10/15 | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 | .00 |
| 399 | 10/26/15 | 6074 | S/F WR REF# GENWT.BPMI DUE 102615 BORR PAID MI DISBURSED PAYEE 74GENWT #GENWT.BPMI.102615 | 1/15 10/15/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 398 | 10/26/15 | 1974 | S/F WR REF# GENWT.BPMI.102615 BORR PAID MI ADVANCE | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 397 | 10/23/15 | 6226 | S/F SC REF# 0001431214 CORP ADV DISB PAYEE 63SSFSL #0001431214 DUE 10/22/15 | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 | .00 |
| 396 | 9/30/15 | 6036 | S/F SC REF# 10578 TOWN TAX DISBURSED PAYEE 36ME019 #10578 TAR DUE 10/20/15 | 1/15 | 154416.99 | .00 | 921.26- | .00 | .00 | 921.26- | .00 | .00 |
| 395 | 9/30/15 | 1936 | S/F WR REF# 10578 TOWN TAX ADVANCE PAYEE 10578 TAR 1540 ME | 1/15 | 154416.99 | 921.26 | 921.26 | .00 | .00 | 921.26 | .00 | .00 |
| 394 | 9/24/15 | 6074 | S/F WR REF# GENWT.BPMI DUE BORR PAID MI DISBURSED PAYEE 74GENWT #GENWT.BPMI.092415 | 1/15 9/15/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 393 | 9/24/15 | 1974 | S/F WR REF# GENWT.BPMI.092415 BORR PAID MI ADVANCE | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 392 | 9/18/15 | 6226 | S/F SC REF# 0001424988 CORP ADV DISB PAYEE 63SSFSL #0001424988 DUE 9/17/15 | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 | .00 |
| 391 | 9/16/15 | 1499 | S/F REF# ZZZZF-Late Charges | 1/15 | 154416.99 | .00 | 35.36 | .00 | .00 | .00 | .00 | 35.36 01 |
| 390 | 9/02/15 | 6074 | S/F WR REF# 74GENWT # DUE BORR PAID MI DISBURSED PAYEE 74GENWT # DUE | 1/15 8/15/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 389 | 9/02/15 | 1974 | S/F WR REF# BORR PAID MI ADVANCE | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 388 | 8/31/15 | 6226 | S/F SC REF# 0001421163 CORP ADV DISB PAYEE 63SSFSL #0001421163 DUE 8/31/15 | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 | .00 |
| 387 | 8/17/15 | 1499 | S/F REF# ZZZZF-Late Charges | 1/15 | 154416.99 | .00 | 35.36 | .00 | .00 | .00 | .00 | 35.36 01 |
| 386 | 8/13/15 | 6074 | S/F REF# BORR PAID MI DISBURSED | 1/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |

```
SR497CR-02                                  Mr. Cooper                              12/15/17 10:01:31
SNED1036                            DETAIL TRANSACTION HISTORY                       JOB DT: 12/15/17
                                                                                          PAGE:    8
```

| ---TRANSACTION--- | | | NEXT | -AFTER TRANS.BALANCES- | | TOTAL | -------------APPLIED------------- | | | | MISC.PMTS |
| NBR | DATE | CODE -----DESCRIPTION----- | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|

LOAN#  ...5431       CONTINUED

| NBR | DATE | CODE / DESCRIPTION | NEXT DUE | PRINCIPAL | ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | 8/13/15 | 1974 BORR PAID MI ADVANCE | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
|  |  | S/F WR  REF# |  |  |  |  |  |  |  |  |  |
| 384 | 8/12/15 | 6226 CORP ADV DISB | 1/15 | 154416.99 | .00 | 400.00- | .00 | .00 | .00 | 400.00-26 | .00 |
|  |  | PAYEE 61RRUHL #0001417105 DUE 8/11/15 |  |  |  |  |  |  |  |  |  |
|  |  | S/F SC  REF# 0001417105 |  |  |  |  |  |  |  |  |  |
| 383 | 8/03/15 | 2526 CORP ADVANCE ADJUST | 1/15 | 154416.99 | .00 | 15.00 | .00 | .00 | .00 | 15.00 26 | .00 |
|  |  | S/F BT  REF# 0000 |  |  |  |  |  |  |  |  |  |
| 382 | 7/31/15 | 6226 CORP ADV DISB | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 | .00 |
|  |  | PAYEE 63SSFSL #0001414361 DUE 7/30/15 |  |  |  |  |  |  |  |  |  |
|  |  | S/F SC  REF# 0001414361 |  |  |  |  |  |  |  |  |  |
| 381 | 7/16/15 | 1499 ZZZZF-Late Charges | 1/15 | 154416.99 | .00 | 35.36 | .00 | .00 | .00 | .00 | 35.36 01 |
|  |  | S/F     REF# |  |  |  |  |  |  |  |  |  |
| 380 | 7/13/15 | 6074 BORR PAID MI DISBURSED | 1/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
|  |  | S/F WR  REF# |  |  |  |  |  |  |  |  |  |
| 379 | 7/13/15 | 1974 BORR PAID MI ADVANCE | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
|  |  | S/F WR  REF# |  |  |  |  |  |  |  |  |  |
| 378 | 7/09/15 | 6226 CORP ADV DISB | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 | .00 |
|  |  | PAYEE 63SSFSL #0001409368 DUE 7/08/15 |  |  |  |  |  |  |  |  |  |
|  |  | S/F SC  REF# 0001409368 |  |  |  |  |  |  |  |  |  |
| 377 | 7/09/15 | 6050 HAZARD SFR  DISBURSED | 1/15 | 154416.99 | .00 | 1540.00- | .00 | .00 | 1540.00- | .00 | .00 |
|  |  | PAYEE 5000639 #07092015IN DUE 7/05/15 |  |  |  |  |  |  |  |  |  |
|  |  | S/F WR  REF# 07092015INS |  |  |  |  |  |  |  |  |  |
| 376 | 7/09/15 | 1950 HAZARD SFR   ADVANCE | 1/15 | 154416.99 | 1540.00 | 1540.00 | .00 | .00 | 1540.00 | .00 | .00 |
|  |  | S/F WR  REF# 07092015INS |  |  |  |  |  |  |  |  |  |
| 375 | 6/16/15 | 1499 ZZZZF-Late Charges | 1/15 | 154416.99 | .00 | 35.36 | .00 | .00 | .00 | .00 | 35.36 01 |
|  |  | S/F     REF# |  |  |  |  |  |  |  |  |  |
| 374 | 6/15/15 | 2526 CORP ADVANCE ADJUST | 1/15 | 154416.99 | .00 | 15.00 | .00 | .00 | .00 | 15.00 26 | .00 |
|  |  | S/F BT  REF# 0000 |  |  |  |  |  |  |  |  |  |
| 373 | 6/12/15 | 6226 CORP ADV DISB | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 | .00 |
|  |  | PAYEE 63SSFSL #0001403611 DUE 6/11/15 |  |  |  |  |  |  |  |  |  |
|  |  | S/F SC  REF# 0001403611 |  |  |  |  |  |  |  |  |  |
| 372 | 6/03/15 | 6226 CORP ADV DISB | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 | .00 |
|  |  | PAYEE 63SSFSL #0001401595 DUE 6/02/15 |  |  |  |  |  |  |  |  |  |
|  |  | S/F SC  REF# 0001401595 |  |  |  |  |  |  |  |  |  |
| 371 | 5/27/15 | 6074 BORR PAID MI DISBURSED | 1/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
|  |  | PAYEE 74GENWT #GENWORTH.M DUE 6/24/15 |  |  |  |  |  |  |  |  |  |
|  |  | S/F WR  REF# GENWORTH.MAY.BPMI |  |  |  |  |  |  |  |  |  |
| 370 | 5/27/15 | 1974 BORR PAID MI ADVANCE | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
|  |  | S/F WR  REF# GENWORTH.MAY.BPMI |  |  |  |  |  |  |  |  |  |
| 369 | 5/18/15 | 1499 ZZZZF-Late Charges | 1/15 | 154416.99 | .00 | 35.36 | .00 | .00 | .00 | .00 | 35.36 01 |
|  |  | S/F     REF# |  |  |  |  |  |  |  |  |  |
| 368 | 4/29/15 | 6074 BORR PAID MI DISBURSED | 1/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
|  |  | PAYEE 74GENWT #GENWTAPR15 DUE 5/24/15 |  |  |  |  |  |  |  |  |  |
|  |  | S/F WR  REF# GENWTAPR15BPMI42915 |  |  |  |  |  |  |  |  |  |
| 367 | 4/29/15 | 1974 BORR PAID MI ADVANCE | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
|  |  | S/F WR  REF# GENWTAPR15BPMI42915 |  |  |  |  |  |  |  |  |  |
| 366 | 4/23/15 | 6226 CORP ADV DISB | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 | .00 |
|  |  | PAYEE 63SSFSL #0001392082 DUE 4/22/15 |  |  |  |  |  |  |  |  |  |
|  |  | S/F SC  REF# 0001392082 |  |  |  |  |  |  |  |  |  |
| 365 | 4/16/15 | 1499 ZZZZF-Late Charges | 1/15 | 154416.99 | .00 | 35.36 | .00 | .00 | .00 | .00 | 35.36 01 |
|  |  | S/F     REF# |  |  |  |  |  |  |  |  |  |

```
SR497CR-02                                    Mr. Cooper                              12/15/17 10:01:31
SNED1036                             DETAIL TRANSACTION HISTORY                        JOB DT: 12/15/17
                                                                                             PAGE:   9
```

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER PRINCIPAL | TRANS.BAL ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 364 | 4/08/15 | 2676 | CORP ADV NOCASH ADJ — S/F AD REF# 0000 | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | .00 | 15.00-26 |
| 363 | 4/01/15 | 1919 | RECOVER ESCROW ADVANCE — Effective date: 3/31/15 — S/F CK REF# | 1/15 | 154416.99 | .00 | .01- | .00 | .00 | .01- | | .00 |
| 362 | 4/01/15 | 10 | PMT-INT ON ESCROW — Effective date: 3/31/15 — S/F CK REF# | 1/15 | 154416.99 | .01 | .01 | .00 | .00 | .01 | | .00 |
| 361 | 3/31/15 | 2526 | CORP ADVANCE ADJUST — S/F BT REF# 0000 | 1/15 | 154416.99 | .00 | 15.00 | .00 | .00 | .00 | | 15.00 26 |
| 360 | 3/30/15 | 6226 | CORP ADV DISB — PAYEE 63SSFSL #0001385934 DUE 3/27/15 — S/F SC REF# 0001385934 | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | | 15.00-26 |
| 359 | 3/30/15 | 6036 | TOWN TAX DISBURSED — PAYEE 36ME019 #10578 TAR DUE 4/20/15 TAR 0690 ME — S/F WR REF# 10578 | 1/15 | 154416.99 | .00 | 921.26- | .00 | .00 | 921.26- | | .00 |
| 358 | 3/30/15 | 1936 | TOWN TAX ADVANCE TAR 0690 ME — S/F WR REF# 10578 | 1/15 | 154416.99 | 921.26 | 921.26 | .00 | .00 | 921.26 | | .00 |
| 357 | 3/26/15 | 6074 | BORR PAID MI DISBURSED DUE 4/24/15 — PAYEE 74GENWT # — S/F WR REF# | 1/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | | .00 |
| 356 | 3/26/15 | 1974 | BORR PAID MI ADVANCE — S/F WR REF# | 1/15 | 154416.99 | 141.73 | 141.73 | .00 | .00 | 141.73 | | .00 |
| 355 | 3/23/15 | 2576 | CORP ADV NOCASH ADJ — S/F AD REF# 0000 | 1/15 | 154416.99 | .00 | 51.00 | .00 | .00 | .00 | | 51.00 26 |
| 354 | 3/16/15 | 1499 | ZZZZF-Late Charges — S/F REF# | 1/15 | 154416.99 | .00 | 35.36 | .00 | .00 | .00 | .00 | 35.36 01 |
| 353 | 3/09/15 | 6226 | CORP ADV DISB — PAYEE 63SSFSL #0001380552 DUE 3/06/15 — S/F SC REF# 0001380552 | 1/15 | 154416.99 | .00 | 15.00- | .00 | .00 | .00 | | 15.00-26 |
| 352 | 2/26/15 | 6074 | BORR PAID MI DISBURSED DUE 3/24/15 — PAYEE 74GENWT # — S/F WR REF# | 1/15 | 154416.99 | .00 | 141.73- | .00 | .00 | 141.73- | | .00 |
| 351 | 2/26/15 | 1974 | BORR PAID MI ADVANCE — S/F WR REF# | 1/15 | 154416.99 | 141.73 | 126.52 | .00 | .00 | 126.52 | | .00 |
| 350 | 2/18/15 | 2526 | CORP ADVANCE ADJUST — S/F AD REF# 0000 | 1/15 | 154416.99 | 15.21 | 735.00 | .00 | .00 | .00 | | 735.00 26 |
| 349 | 2/18/15 | 2626 | CORP ADVANCE ADJUST — S/F AD REF# | 1/15 | 154416.99 | 15.21 | 750.00- | .00 | .00 | .00 | | 750.00-26 |
| 348 | 2/18/15 | 2526 | CORP ADVANCE ADJUST — S/F AD REF# | 1/15 | 154416.99 | 15.21 | 15.00 | .00 | .00 | .00 | | 15.00 26 |
| 347 | 2/17/15 | 1499 | ZZZZF-Late Charges — S/F REF# | 1/15 | 154416.99 | 15.21 | 35.36 | .00 | .00 | .00 | .00 | 35.36 01 |
| 346 | 1/27/15 | 6074 | BORR PAID MI DISBURSED DUE 2/24/15 — PAYEE 74GENWT # — S/F WR REF# | 1/15 | 154416.99 | 15.21 | 141.73- | .00 | .00 | 141.73- | | .00 |
| 345 | 1/16/15 | 1499 | ZZZZF-Late Charges — S/F REF# | 1/15 | 154416.99 | 156.94 | 35.36 | .00 | .00 | .00 | .00 | 35.36 01 |
| 344 | 1/13/15 | 6226 | CORP ADV DISB — PAYEE 61SHRLY #0001366180 DUE 1/12/15 — S/F REF# | 1/15 | 154416.99 | 156.94 | 150.00- | .00 | .00 | .00 | | 150.00-26 |

LOAN# ...5431   CONTINUED

```
SR497CR-02                                    Mr. Cooper                                    12/15/17 10:01:31
SNED1036                            DETAIL TRANSACTION HISTORY                               JOB DT: 12/15/17
                                                                                                 PAGE:    10
```

12/15/17 10:01:31
JOB DT: 12/15/17
PAGE: 10

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | DUE | -AFTER- PRINCIPAL | TRANS.BALANCES- ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | APPLIED INTEREST | APPLIED ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINUED | | | | | | | | | | |
| 343 | 1/06/15 | 6226 | S/F SC REF# 0001366180 — CORP ADV DISB — PAYEE 61SHRLY #0001364515 DUE | 1/15 | 1/05/15 | 154416.99 | 156.94 | 385.00- | | | | 385.00-26 | |
| 342 | 1/06/15 | 6226 | S/F SC REF# 0001364515 — CORP ADV DISB — PAYEE 61SHRLY #0001364515 DUE | 1/15 | 1/05/15 | 154416.99 | 156.94 | 250.00- | | | | 250.00-26 | |
| 341 | 1/02/15 | 10 | S/F CK REF# — PMT-INT ON ESCROW  Effective date: 12/31/14 | 1/15 | | 154416.99 | 156.94 | .02 | | | .02 | | |
| 340 | 12/24/14 | 6074 | S/F WR REF# — BORR PAID MI DISBURSED — PAYEE 74GENNWT # DUE | 1/15 | 1/24/15 | 154416.99 | 156.92 | 283.46- | | | 283.46- | | |
| 339 | 12/15/14 | 6226 | S/F SC REF# 0001359921 — CORP ADV DISB — PAYEE 63SFSL #0001359921 DUE | 1/15 | 12/12/14 | 154416.99 | 440.38 | 15.00- | | | | 15.00-26 | |
| 338 | 12/04/14 | 1408 | S/F C REF# — ZZZZF-E PAY FEE | 1/15 | | 154416.99 | 440.38 | 14.00 | | | | | 14.00 08 |
| 337 | 12/04/14 | 1499 | S/F REF# — ZZZZF-E PAY FEE | 1/15 | | 154416.99 | 440.38 | 14.00 | | | | | 14.00 08 |
| 336 | 12/04/14 | 02 | S/F REF# — PAYMENT  Int pd to: 12/01/14 | 1/15 | | 154416.99 | 440.38 | 1147.55 | 111.59 | 595.58 | 440.38 | | 32.19 11 |
| 335 | 11/30/14 | 2664 | S/F IV REF# — NON CASH FEE ADJ | 5/13 | | 154528.58 | .00 | 48.14- | | | | | 48.14-01 |
| 334 | 11/30/14 | 2664 | S/F D REF# — NON CASH FEE ADJ | 5/13 | | 154528.58 | .00 | 48.14- | | | | | 48.14-01 |
| 333 | 11/30/14 | 2664 | S/F D REF# — NON CASH FEE ADJ | 5/13 | | 154528.58 | .00 | 48.14- | | | | | 48.14-01 |
| 332 | 11/30/14 | 2664 | S/F D REF# — NON CASH FEE ADJ | 5/13 | | 154528.58 | .00 | 48.14- | | | | | 48.14-01 |
| 331 | 11/30/14 | 2664 | S/F D REF# — NON CASH FEE ADJ | 5/13 | | 154528.58 | .00 | 18.83- | | | | | 18.83-01 |
| 330 | 11/30/14 | 2664 | S/F D REF# — NON CASH FEE ADJ | 5/13 | | 154528.58 | .00 | 18.83- | | | | | 18.83-01 |
| 329 | 11/30/14 | 2664 | S/F D REF# — NON CASH FEE ADJ | 5/13 | | 154528.58 | .00 | 18.83- | | | | | 18.83-01 |
| 328 | 11/30/14 | 2664 | S/F D REF# — NON CASH FEE ADJ | 5/13 | | 154528.58 | .00 | 48.14- | | | | | 48.14-01 |
| 327 | 11/30/14 | 2664 | S/F D REF# — NON CASH FEE ADJ | 5/13 | | 154528.58 | .00 | 44.31- | | | | | 44.31-01 |
| 326 | 11/30/14 | 2664 | S/F D REF# — NON CASH FEE ADJ | 5/13 | | 154528.58 | .00 | 48.14- | | | | | 48.14-01 |
| 325 | 11/30/14 | 2664 | S/F D REF# — NON CASH FEE ADJ | 5/13 | | 154528.58 | .00 | 48.14- | | | | | 48.14-01 |
| 324 | 11/30/14 | 2664 | S/F D REF# — NON CASH FEE ADJ | 5/13 | | 154528.58 | .00 | 48.14- | | | | | 48.14-01 |
| 323 | 11/30/14 | 2664 | S/F C REF# — NON CASH FEE ADJ | 5/13 | | 154528.58 | .00 | 48.14- | | | | | 48.14-01 |
| 322 | 11/30/14 | 2664 | S/F C REF# — NON CASH FEE ADJ | 5/13 | | 154528.58 | .00 | 48.14- | | | | | 48.14-01 |

LOAN# ...5431

```
SR497CR-02                                    Mr. Cooper                                   12/15/17 10:01:31
SNED1036                              DETAIL TRANSACTION HISTORY                            JOB DT: 12/15/17
                                                                                                  PAGE:  11
```

| ---TRANSACTION--- | | | | NEXT | -AFTER TRANS.BALANCES- | TRANS.BALANCES- | TOTAL | ------APPLIED------ | | | | MISC.PMTS |
| NBR | DATE | CODE | -----DESCRIPTION----- CONTINUED | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LOAN# ▮5431 | | | | | | | | | |
| 321 | 11/30/14 | 5591 | Increase UPB - Non Cas / S/F CM REF# | 5/13 | 154528.58 | .00 | 24528.40- | 24528.40- | .00 | .00 | .00 | |
| 320 | 11/30/14 | 5576 | DeCorp Adv Deferred I / S/F CM REF# | 5/13 | 130000.18 | .00 | 750.00 | .00 | .00 | .00 | 750.00 26 | |
| 319 | 11/30/14 | 5576 | DeCorp Adv Deferred I / S/F CM REF# | 5/13 | 130000.18 | .00 | 228.90 | .00 | .00 | .00 | 228.90 26 | |
| 318 | 11/30/14 | 5576 | DeCorp Adv Deferred I / S/F CM REF# | 5/13 | 130000.18 | .00 | 69.02 | .00 | .00 | .00 | 69.02 26 | |
| 317 | 11/30/14 | 5576 | DeCorp Adv Deferred I / S/F CM REF# | 5/13 | 130000.18 | .00 | 390.00 | .00 | .00 | .00 | 390.00 26 | |
| 316 | 11/30/14 | 5576 | DeCorp Adv Deferred I / S/F CM REF# | 5/13 | 130000.18 | .00 | 275.00 | .00 | .00 | .00 | 275.00 26 | |
| 315 | 11/30/14 | 5576 | DeCorp Adv Deferred I / S/F CM REF# | 5/13 | 130000.18 | .00 | 1300.00 | .00 | .00 | .00 | 1300.00 26 | |
| 314 | 11/30/14 | 5692 | Decrease Int - Non Cas / S/F CM REF# | 5/13 | 130000.18 | .00 | 15001.83- | .00 | 15001.83- | .00 | .00 | |
| 313 | 11/30/14 | 5599 | LOAN MODIFICATION / S/F CM REF# | 5/13 | 130000.18 | .00 | 15001.83 | .00 | 15001.83 | .00 | .00 | |
| 312 | 11/30/14 | 1919 | RECOVER ESCROW ADVANCE / S/F CM REF# | 5/13 | 130000.18 | .00 | 6513.65- | .00 | .00 | 6513.65- | .00 | |
| 311 | 11/30/14 | 2593 | ESCROW NOCASH ADJ / S/F CM REF# | 5/13 | 130000.18 | 6513.65 | 6513.65 | .00 | .00 | 6513.65 | .00 | |
| 310 | 11/30/14 | 1919 | RECOVER ESCROW ADVANCE / S/F CM REF# | 5/13 | 130000.18 | .00 | 710.50- | .00 | .00 | 710.50- | .00 | |
| 309 | 11/30/14 | 1530 | ESCROW DEPOSIT / S/F CM REF# | 5/13 | 130000.18 | 710.50 | 710.50 | .00 | .00 | 710.50 | .00 | |
| 308 | 11/30/14 | 2624 | FORBEARANCE ADJ / S/F CM REF# | 5/13 | 130000.18 | .00 | 710.50- | .00 | .00 | .00 | 710.50-24 | |
| 307 | 10/31/14 | 1408 | ZZZZF-E PAY FEE / S/F C REF# | 5/13 | 130000.18 | .00 | 19.00 | .00 | .00 | .00 | .00 | 19.00 08 |
| 306 | 10/31/14 | 1499 | ZZZZF-E PAY FEE / S/F REF# | 5/13 | 130000.18 | .00 | 19.00 | .00 | .00 | .00 | .00 | 19.00 08 |
| 305 | 10/31/14 | 1919 | RECOVER ESCROW ADVANCE / S/F REF# | 5/13 | 130000.18 | .00 | 409.03- | .00 | .00 | 409.03- | .00 | |
| 304 | 10/31/14 | 0116 | PMT FROM FORB SUSP / Int pd to: 4/01/13 / S/F SP REF# | 5/13 | 130000.18 | 409.03 | 1371.90 | 162.91 | 799.96 | 409.03 | 1371.90-R4 | 27.12 11 |
| 303 | 10/31/14 | 16 | FORBEARANCE SUSPENSE / S/F SP REF# | 4/13 | 130163.09 | .00 | 1194.78 | .00 | .00 | .00 | 1194.78 24 | |
| 302 | 10/27/14 | 6074 | BORR PAID MI DISBURSED / DUE 10/24/14 / PAYEE 74GENWT # / S/F WR REF# | 4/13 | 130163.09 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | |
| 301 | 10/27/14 | 1974 | BORR PAID MI ADVANCE / S/F WR REF# | 4/13 | 130163.09 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | |
| 300 | 10/22/14 | 2526 | CORP ADVANCE ADJUST / S/F AD REF# 0000 | 4/13 | 130163.09 | .00 | 15.00 | .00 | .00 | .00 | 15.00 26 | |
| 299 | 9/29/14 | 6036 | TOWN TAX DISBURSED / PAYEE 36ME019 #TAR 9822 M DUE 10/20/14 / S/F WR REF# TAR 9822 ME | 4/13 | 130163.09 | .00 | 921.26- | .00 | .00 | 921.26- | .00 | |
| 298 | 9/29/14 | 1936 | TOWN TAX ADVANCE / S/F WR REF# TAR 9822 ME | 4/13 | 130163.09 | 921.26 | 921.26 | .00 | .00 | 921.26 | .00 | |

```
SR497CR-02                                                                              12/15/17 10:01:31
SNED1036                                   Mr. Cooper                                    JOB DT: 12/15/17
                                     DETAIL TRANSACTION HISTORY                               PAGE:   12
```

| ---TRANSACTION--- | | | | NEXT | -AFTER TRANS. BALANCES- | | TOTAL | ------------ APPLIED ------------ | | | | MISC.PMTS |
| NBR | DATE | CODE | -----DESCRIPTION----- | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297 | 9/26/14 | 1408 | ZZZZF-E PAY FEE | 4/13 | 130163.09 | .00 | 9.95 | .00 | .00 | .00 | .00 | 9.95 08 |
|  |  |  | S/F C    REF# |  |  |  |  |  |  |  |  |  |
| 296 | 9/26/14 | 1499 | ZZZZF-E PAY FEE | 4/13 | 130163.09 | .00 | 9.95 | .00 | .00 | .00 | .00 | 9.95 08 |
|  |  |  | S/F      REF# |  |  |  |  |  |  |  |  |  |
| 295 | 9/26/14 | 1919 | RECOVER ESCROW ADVANCE | 4/13 | 130163.09 | .00 | 409.03- | .00 | .00 | 409.03- | .00 |  |
|  |  |  | S/F SP   REF# |  |  |  |  |  |  |  |  |  |
| 294 | 9/26/14 | 0116 | PMT FROM FORB SUSP    Int pd to: 3/01/13 | 4/13 | 130163.09 | 409.03 | 1371.90 | 161.91 | 800.96 | 409.03 | 1371.90-R4 | 27.15 11 |
|  |  |  | S/F SP   REF# |  |  |  |  |  |  |  |  |  |
| 293 | 9/26/14 | 16 | FORBEARANCE SUSPENSE | 3/13 | 130325.00 | .00 | 1194.78 | .00 | .00 | .00 | 1194.78 | 24 |
|  |  |  | S/F SP   REF# |  |  |  |  |  |  |  |  |  |
| 292 | 9/26/14 | 6226 | CORP ADV DISB           DUE 9/25/14 | 3/13 | 130325.00 | .00 | 15.00- | .00 | .00 | .00 | 15.00- | 26 |
|  |  |  | PAYEE 63SSFSL # |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR   REF# |  |  |  |  |  |  |  |  |  |
| 291 | 9/24/14 | 6226 | CORP ADV DISB           DUE 9/23/14 | 3/13 | 130325.00 | .00 | 15.00- | .00 | .00 | .00 | 15.00- | 26 |
|  |  |  | PAYEE 63SSFSL # |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR   REF# |  |  |  |  |  |  |  |  |  |
| 290 | 9/24/14 | 6074 | BORR PAID MI DISBURSED  DUE 9/24/14 | 3/13 | 130325.00 | .00 | 141.73- | .00 | .00 | 141.73- | .00 |  |
|  |  |  | PAYEE 74GENWT # |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR   REF# |  |  |  |  |  |  |  |  |  |
| 289 | 9/24/14 | 1974 | BORR PAID MI ADVANCE | 3/13 | 130325.00 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 |  |
|  |  |  | S/F WR   REF# |  |  |  |  |  |  |  |  |  |
| 288 | 8/31/14 | 1408 | ZZZZF-E PAY FEE        Effective date: 8/30/14 | 3/13 | 130325.00 | .00 | 19.00 | .00 | .00 | .00 | .00 | 19.00 08 |
|  |  |  | S/F C    REF# |  |  |  |  |  |  |  |  |  |
| 287 | 8/31/14 | 1499 | ZZZZF-E PAY FEE        Effective date: 8/30/14 | 3/13 | 130325.00 | .00 | 19.00 | .00 | .00 | .00 | .00 | 19.00 08 |
|  |  |  | S/F      REF# |  |  |  |  |  |  |  |  |  |
| 286 | 8/31/14 | 1919 | RECOVER ESCROW ADVANCE  Effective date: 8/30/14 | 3/13 | 130325.00 | .00 | 409.03- | .00 | .00 | 409.03- | .00 |  |
|  |  |  | S/F SP   REF# |  |  |  |  |  |  |  |  |  |
| 285 | 8/31/14 | 0116 | PMT FROM FORB SUSP  Int pd to: 2/01/13  Effective date: 8/30/14 | 3/13 | 130325.00 | 409.03 | 1371.90 | 160.93 | 801.94 | 409.03 | 1371.90-R4 | 27.18 11 |
|  |  |  | S/F SP   REF# |  |  |  |  |  |  |  |  |  |
| 284 | 8/31/14 | 16 | FORBEARANCE SUSPENSE  Effective date: 8/30/14 | 2/13 | 130485.93 | .00 | 1194.78 | .00 | .00 | .00 | 1194.78 | 24 |
|  |  |  | S/F SP   REF# |  |  |  |  |  |  |  |  |  |
| 283 | 8/26/14 | 6074 | BORR PAID MI DISBURSED  DUE 8/24/14 | 2/13 | 130485.93 | .00 | 141.73- | .00 | .00 | 141.73- | .00 |  |
|  |  |  | PAYEE 74GENWT # |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR   REF# |  |  |  |  |  |  |  |  |  |
| 282 | 8/26/14 | 1974 | BORR PAID MI ADVANCE | 2/13 | 130485.93 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 |  |
|  |  |  | S/F WR   REF# |  |  |  |  |  |  |  |  |  |
| 281 | 7/28/14 | 6226 | CORP ADV DISB           DUE 7/23/14 | 2/13 | 130485.93 | .00 | 15.00- | .00 | .00 | .00 | 15.00- | 26 |
|  |  |  | PAYEE 63SSFSL # |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR   REF# |  |  |  |  |  |  |  |  |  |
| 280 | 7/24/14 | 6226 | CORP ADV DISB           DUE 7/23/14 | 2/13 | 130485.93 | .00 | 15.00- | .00 | .00 | .00 | 15.00- | 26 |
|  |  |  | PAYEE 63SSFSL # |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR   REF# |  |  |  |  |  |  |  |  |  |
| 279 | 7/23/14 | 6074 | BORR PAID MI DISBURSED  DUE 7/24/14 | 2/13 | 130485.93 | .00 | 141.73- | .00 | .00 | 141.73- | .00 |  |
|  |  |  | PAYEE 74GENWT # |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR   REF# |  |  |  |  |  |  |  |  |  |

LOAN# 5431                                                                                        CONTINUED

```
SR497CR-02                                      Mr. Cooper                              12/15/17 10:01:31
SNED1036                               DETAIL TRANSACTION HISTORY                       JOB DT: 12/15/17
                                                                                           PAGE:   13
```

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOAN# ...5431 | | | CONTINUED | | | | | | | | | |
| 278 | 7/23/14 | 6050 | 1974 BORR PAID MI ADVANCE  S/F WR REF# | 2/13 | 130485.93 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | |
| 277 | 7/02/14 | | 6050 HAZARD SFR DISBURSED  PAYEE 5000639 #07022014IN DUE 7/05/14  S/F WR REF# 07022014INS | 2/13 | 130485.93 | .00 | 1608.00- | .00 | .00 | 1608.00- | .00 | |
| 276 | 7/02/14 | | 1950 HAZARD SFR ADVANCE  S/F WR REF# 07022014INS | 2/13 | 130485.93 | 1608.00 | 1608.00 | .00 | .00 | 1608.00 | .00 | |
| 275 | 6/24/14 | | 6074 BORR PAID MI DISBURSED  PAYEE 74GENWT # DUE 6/24/14  S/F WR REF# | 2/13 | 130485.93 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | |
| 274 | 6/24/14 | | 1974 BORR PAID MI ADVANCE  S/F WR REF# | 2/13 | 130485.93 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | |
| 273 | 6/19/14 | | 6226 CORP ADV DISB  PAYEE 63SSFSL # DUE 6/12/14  S/F WR REF# | 2/13 | 130485.93 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 | |
| 272 | 5/28/14 | | 6074 BORR PAID MI DISBURSED  PAYEE 74GENWT # DUE 5/24/14  S/F WR REF# | 2/13 | 130485.93 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | |
| 271 | 5/28/14 | | 1974 BORR PAID MI ADVANCE  S/F WR REF# | 2/13 | 130485.93 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | |
| 270 | 5/22/14 | | 6226 CORP ADV DISB  PAYEE 63SSFSL # DUE 5/21/14  S/F WR REF# | 2/13 | 130485.93 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 | |
| 269 | 4/24/14 | | 6226 CORP ADV DISB  PAYEE 63SSFSL # DUE 4/23/14  S/F WR REF# | 2/13 | 130485.93 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 | |
| 268 | 4/24/14 | | 6074 BORR PAID MI DISBURSED  PAYEE 74GENWT # DUE 4/24/14  S/F WR REF# | 2/13 | 130485.93 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | |
| 267 | 4/24/14 | | 1974 BORR PAID MI ADVANCE  S/F WR REF# | 2/13 | 130485.93 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | |
| 266 | 4/23/14 | | 6226 CORP ADV DISB  PAYEE 61SHRLY #0001288692 DUE 4/22/14  S/F SC REF# 0001288692 | 2/13 | 130485.93 | .00 | 25.00- | .00 | .00 | .00 | 25.00-26 | |
| 265 | 4/23/14 | | 6226 CORP ADV DISB  PAYEE 61SHRLY #0001288692 DUE 4/22/14  S/F SC REF# 0001288692 | 2/13 | 130485.93 | .00 | 700.00- | .00 | .00 | .00 | 700.00-26 | |
| 264 | 4/23/14 | | 6226 CORP ADV DISB  PAYEE 61SHRLY #0001288692 DUE 4/22/14  S/F SC REF# 0001288692 | 2/13 | 130485.93 | .00 | 10.00- | .00 | .00 | .00 | 10.00-26 | |
| 263 | 4/23/14 | | 6226 CORP ADV DISB  PAYEE 61SHRLY #0001288692 DUE 4/22/14  S/F SC REF# 0001288692 | 2/13 | 130485.93 | .00 | 69.02- | .00 | .00 | .00 | 69.02-26 | |
| 262 | 4/21/14 | | 2664 NON CASH FEE ADJ  Effective date: 4/18/14  S/F C REF# | 2/13 | 130485.93 | .00 | 48.14- | .00 | .00 | .00 | .00 | 48.14-01 |
| 261 | 4/21/14 | | 2664 NON CASH FEE ADJ  Effective date: 4/18/14  S/F C REF# | 2/13 | 130485.93 | .00 | 48.14- | .00 | .00 | .00 | .00 | 48.14-01 |
| 260 | 4/21/14 | | 2664 NON CASH FEE ADJ  Effective date: 4/18/14  S/F C REF# | 2/13 | 130485.93 | .00 | 48.14- | .00 | .00 | .00 | .00 | 48.14-01 |

```
SR497CR-02                              Mr. Cooper                        12/15/17 10:01:31
SNED1036                        DETAIL TRANSACTION HISTORY                 JOB DT: 12/15/17
                                                                                PAGE: 14
```

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER PRINCIPAL | TRANS.BAL ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | 3/27/14 | S/F C | S/F C REF# / PAYEE 6036 TOWN TAX DISBURSED / PAYEE 36ME019 #TAR 8977 M DUE / S/F WR REF# TAR 8977 ME | 2/13 4/20/14 | 130485.93 | .00 | 883.86- | .00 | .00 | 883.86- | .00 | .00 |
| 258 | 3/27/14 | S/F WR | S/F WR REF# TAR 8977 ME / PAYEE 1936 TOWN TAX ADVANCE | 2/13 | 130485.93 | 883.86 | 883.86 | .00 | .00 | 883.86 | .00 | .00 |
| 257 | 3/26/14 | S/F WR | S/F WR REF# / PAYEE 6074 BORR PAID MI DISBURSED / PAYEE 74GENWT # DUE | 2/13 3/24/14 | 130485.93 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 256 | 3/26/14 | S/F WR | S/F WR REF# / PAYEE 1974 BORR PAID MI ADVANCE | 2/13 | 130485.93 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 255 | 2/26/14 | S/F WR | S/F WR REF# / PAYEE 6074 BORR PAID MI DISBURSED / PAYEE 74GENWT # DUE | 2/13 2/24/14 | 130485.93 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 254 | 2/26/14 | S/F WR | S/F WR REF# / PAYEE 1974 BORR PAID MI ADVANCE | 2/13 | 130485.93 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 253 | 2/20/14 | S/F SC | PAYEE 6226 CORP ADV DISB / PAYEE 61SHRLY #0001271933 DUE 2/19/14 / S/F SC REF# 0001271933 | 2/13 2/19/14 | 130485.93 | .00 | 2.00- | .00 | .00 | .00 | 2.00-26 | .00 |
| 252 | 2/20/14 | S/F SC | PAYEE 6226 CORP ADV DISB / PAYEE 61SHRLY #0001271933 DUE 2/19/14 / S/F SC REF# 0001271933 | 2/13 2/19/14 | 130485.93 | .00 | 355.00- | .00 | .00 | .00 | 355.00-26 | .00 |
| 251 | 2/20/14 | S/F SC | PAYEE 6226 CORP ADV DISB / PAYEE 61SHRLY #0001271933 DUE 2/19/14 / S/F SC REF# 0001271933 | 2/13 2/19/14 | 130485.93 | .00 | 23.00- | .00 | .00 | .00 | 23.00-26 | .00 |
| 250 | 1/31/14 | S/F SC | PAYEE 6226 CORP ADV DISB / PAYEE 63CYPRE #0001266422 DUE 1/30/14 / S/F SC REF# 0001266422 | 2/13 1/30/14 | 130485.93 | .00 | 12.00- | .00 | .00 | .00 | 12.00-26 | .00 |
| 249 | 1/31/14 | S/F SC | PAYEE 6226 CORP ADV DISB / PAYEE 63CYPRE #0001266422 DUE 1/30/14 / S/F SC REF# 0001266422 | 2/13 1/30/14 | 130485.93 | .00 | 12.00- | .00 | .00 | .00 | 12.00-26 | .00 |
| 248 | 1/24/14 | S/F WR | PAYEE 6074 BORR PAID MI DISBURSED / PAYEE 74GENWT # DUE / S/F WR REF# | 2/13 1/24/14 | 130485.93 | 141.73 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 247 | 1/24/14 | S/F WR | S/F WR REF# / PAYEE 1974 BORR PAID MI ADVANCE | 2/13 | 130485.93 | .00 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 246 | 1/03/14 | S/F SC | PAYEE 6226 CORP ADV DISB / PAYEE 63CYPRE #0001258922 DUE 1/02/14 / S/F SC REF# 0001258922 | 2/13 1/02/14 | 130485.93 | .00 | 12.00- | .00 | .00 | .00 | 12.00-26 | .00 |
| 245 | 12/27/13 | S/F WR | PAYEE 6074 BORR PAID MI DISBURSED / PAYEE 74GENWT #GENWTBPMIBILLDEC2013 DUE 12/24/13 | 2/13 12/24/13 | 130485.93 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 244 | 12/27/13 | S/F WR | PAYEE 1974 BORR PAID MI ADVANCE / S/F WR REF# GENWTBPMIBILLDEC2013 | 2/13 | 130485.93 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 243 | 11/26/13 | S/F WR | PAYEE 6074 BORR PAID MI DISBURSED / PAYEE 74GENWT # DUE 11/24/13 / S/F WR REF# | 2/13 11/24/13 | 130485.93 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 242 | 11/26/13 | S/F WR | S/F WR REF# / PAYEE 1974 BORR PAID MI ADVANCE | 2/13 | 130485.93 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 241 | 11/15/13 | S/F SC | PAYEE 6226 CORP ADV DISB / PAYEE 63SAFGD #0001246341 DUE 11/13/13 | 2/13 11/13/13 | 130485.93 | .00 | 12.00- | .00 | .00 | .00 | 12.00-26 | .00 |

LOAN# ...5431                    CONTINUED

```
SR497CR-02                                    Mr. Cooper                      12/15/17  10:01:31
SNED1036                              DETAIL TRANSACTION HISTORY              JOB DT:  12/15/17
                                                                                 PAGE:    15
```

LOAN# ...5431   CONTINUED

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER PRINCIPAL | TRANS.BAL ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | 10/31/13 | S/F SC | 6226 CORP ADV DISB / REF# 0001246341 / PAYEE 63SAFGD #0001242065 DUE | 2/13 10/30/13 | 130485.93 | .00 | 12.00- | .00 | .00 | .00 | 12.00-26 | |
| 239 | 10/31/13 | S/F SC | 6226 CORP ADV DISB / REF# 0001242065 / PAYEE 63SAFGD #0001242065 DUE | 2/13 10/30/13 | 130485.93 | .00 | 12.00- | .00 | .00 | .00 | 12.00-26 | |
| 238 | 10/24/13 | S/F WR | 6074 BORR PAID MI DISBURSED / REF# GEWNTOCTBILL2013BPMI / PAYEE 74GENWT #GEWNTOCTBI DUE | 2/13 10/24/13 | 130485.93 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | |
| 237 | 10/24/13 | S/F WR | 1974 BORR PAID MI ADVANCE / REF# GEWNTOCTBILL2013BPMI | 2/13 | 130485.93 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | |
| 236 | 10/04/13 | S/F SC | 6036 TOWN TAX DISBURSED / REF# 10578 TAR 8138 ME / PAYEE 36ME019 #10578 TAR DUE | 2/13 10/20/13 | 130485.93 | .00 | 883.87- | .00 | .00 | 883.87- | .00 | |
| 235 | 10/04/13 | S/F WR | 1936 TOWN TAX ADVANCE / REF# 10578 TAR 8138 ME | 2/13 | 130485.93 | 883.87 | 883.87 | .00 | .00 | 883.87 | .00 | |
| 234 | 9/30/13 | S/F WR | 6074 BORR PAID MI DISBURSED / REF# | 2/13 | 130485.93 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | |
| 233 | 9/30/13 | S/F WR | 1974 BORR PAID MI ADVANCE / REF# | 2/13 | 130485.93 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | |
| 232 | 9/20/13 | S/F SC | 6226 CORP ADV DISB / REF# 0001231861 / PAYEE 63SAFGD #0001231861 DUE | 2/13 9/19/13 | 130485.93 | .00 | 12.00- | .00 | .00 | .00 | 12.00-26 | |
| 231 | 9/16/13 | S/F WR | 1499 ZZZZF-Late Charges / REF# | 2/13 | 130485.93 | .00 | 48.14 | .00 | .00 | .00 | .00 | 48.14 01 |
| 230 | 9/09/13 | S/F SC | 6226 CORP ADV DISB / REF# 0001228753 / PAYEE 63MSIRB #0001228753 DUE | 2/13 9/06/13 | 130485.93 | .00 | 9.15- | .00 | .00 | .00 | 9.15-26 | |
| 229 | 8/23/13 | S/F WR | 6074 BORR PAID MI DISBURSED / REF# 8/2013 GENWT BP BILL / PAYEE 74GENWT #8/2013 GEN DUE | 2/13 8/24/13 | 130485.93 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | |
| 228 | 8/23/13 | S/F WR | 1974 BORR PAID MI ADVANCE / REF# 8/2013 GENWT BP BILL | 2/13 | 130485.93 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | |
| 227 | 8/16/13 | S/F WR | 1499 ZZZZF-Late Charges / REF# | 2/13 | 130485.93 | .00 | 48.14 | .00 | .00 | .00 | .00 | 48.14 01 |
| 226 | 7/30/13 | S/F | 1324 PMT-FORBEAR SUSP / REF# | 2/13 | 130485.93 | .00 | 967.44 | .00 | .00 | .00 | 967.44 24 | |
| 225 | 7/24/13 | S/F CK | 6074 BORR PAID MI DISBURSED / REF# # / PAYEE 74GENWT # DUE | 2/13 7/28/13 | 130485.93 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | |
| 224 | 7/24/13 | S/F WR | 1974 BORR PAID MI ADVANCE / REF# | 2/13 | 130485.93 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | |
| 223 | 7/16/13 | S/F WR | 1499 ZZZZF-Late Charges / REF# | 2/13 | 130485.93 | .00 | 48.14 | .00 | .00 | .00 | .00 | 48.14 01 |
| 222 | 7/10/13 | S/F | 6226 CORP ADV DISB / REF# 0001214395 / PAYEE 61SHRLY #0001214395 DUE | 2/13 7/09/13 | 130485.93 | .00 | 50.00- | .00 | .00 | .00 | 50.00-26 | |
| 221 | 7/10/13 | S/F SC | 6226 CORP ADV DISB / REF# 0001214395 / PAYEE 61SHRLY #0001214395 | 2/13 7/09/13 | 130485.93 | .00 | 525.00- | .00 | .00 | .00 | 525.00-26 | |

```
SR497CR-02                                    Mr. Cooper                              12/15/17 10:01:31
SNED1036                             DETAIL TRANSACTION HISTORY                       JOB DT: 12/15/17
                                                                                           PAGE:   16
```

LOAN# 5431   CONTINUED

| NBR | TRANSACTION DATE | CODE | DESCRIPTION | NEXT DUE | TOTAL AMOUNT | AFTER TRANS. PRINCIPAL | TRANS. BALANCES ESCROW | APPLIED PRINCIPAL | APPLIED INTEREST | APPLIED ESCROW | SUSPENSE/CD | MISC. PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | 7/10/13 | 6226 | CORP ADV DISB — PAYEE 61SHRLY #0001214395 DUE 7/09/13 — S/F SC REF# 0001214395 | 2/13 | 275.00- | 130485.93 | .00 | .00 | .00 | .00 | 275.00-26 | |
| 219 | 7/09/13 | 1919 | RECOVER ESCROW ADVANCE — Effective date: 7/08/13 — S/F CK REF# | 2/13 | 409.03- | 130485.93 | .00 | .00 | .00 | 409.03- | .00 | |
| 218 | 7/09/13 | 0116 | PMT FROM FORB SUSP — Effective date: 7/08/13  Int pd to: 1/01/13 — S/F CK REF# | 2/13 | 1371.90 | 130485.93 | 409.03 | 159.94 | 802.93 | 409.03 | 1371.90-R4 | 27.22 11 |
| 217 | 7/09/13 | 16 | FORBEARANCE SUSPENSE — Effective date: 7/08/13 — S/F CK REF# | 1/13 | 985.97 | 130645.87 | .00 | .00 | .00 | .00 | 985.97 24 | |
| 216 | 7/09/13 | 2624 | FORBEARANCE ADJ — Effective date: 7/08/13 — S/F CK REF# | 1/13 | 18.53- | 130645.87 | .00 | .00 | .00 | .00 | 18.53-24 | |
| 215 | 7/05/13 | 1919 | RECOVER ESCROW ADVANCE — Effective date: 7/03/13 — S/F WR REF# 0000 | 1/13 | 425.19- | 130645.87 | .00 | .00 | .00 | 425.19- | .00 | |
| 214 | 7/05/13 | 1574 | BORR PAID MI DEPOSIT — Effective date: 7/03/13 — S/F WR REF# 0000 | 1/13 | 425.19 | 130645.87 | 425.19 | .00 | .00 | 425.19 | .00 | |
| 213 | 6/28/13 | 6074 | BORR PAID MI DISBURSED — S/F WR REF# | 1/13 | 141.73- | 130645.87 | .00 | .00 | .00 | 141.73- | .00 | |
| 212 | 6/28/13 | 1974 | BORR PAID MI ADVANCE — S/F WR REF# | 1/13 | 141.73 | 130645.87 | 141.73 | .00 | .00 | 141.73 | .00 | |
| 211 | 6/25/13 | 1919 | RECOVER ESCROW ADVANCE — Effective date: 6/24/13 — S/F CK REF# | 1/13 | 383.80- | 130645.87 | .00 | .00 | .00 | 383.80- | .00 | |
| 210 | 6/25/13 | 0116 | PMT FROM FORB SUSP — Effective date: 6/24/13  Int pd to: 12/01/12 — S/F CK REF# | 1/13 | 1346.67 | 130645.87 | .00 | 158.97 | 803.90 | 383.80 | 1346.67-R4 | 27.25 11 |
| 209 | 6/25/13 | 16 | FORBEARANCE SUSPENSE — Effective date: 6/24/13 — S/F CK REF# | 12/12 | 985.97 | 130804.84 | .00 | .00 | .00 | .00 | 985.97 24 | |
| 208 | 6/25/13 | 6074 | BORR PAID MI DISBURSED — PAYEE 74GENWT # DUE 6/28/13 — S/F WR REF# | 12/12 | 425.19- | 130804.84 | .00 | .00 | .00 | 425.19- | .00 | |
| 207 | 6/25/13 | 1974 | BORR PAID MI ADVANCE — S/F WR REF# | 12/12 | 425.19 | 130804.84 | 425.19 | .00 | .00 | 425.19 | .00 | |
| 206 | 6/21/13 | 6050 | HAZARD SFR DISBURSED — PAYEE 5000639 #06212013IN DUE 7/05/13 — S/F WR REF# 06212013INS | 12/12 | 1318.00- | 130804.84 | .00 | .00 | .00 | 1318.00- | .00 | |
| 205 | 6/21/13 | 1950 | HAZARD SFR ADVANCE — S/F WR REF# 06212013INS | 12/12 | 1318.00 | 130804.84 | 1318.00 | .00 | .00 | 1318.00 | .00 | |
| 204 | 6/17/13 | 1499 | ZZZZF-Late Charges — S/F | 12/12 | 48.14 | 130804.84 | .00 | .00 | .00 | .00 | .00 | 48.14 01 |
| 203 | 5/28/13 | 6074 | BORR PAID MI DISBURSED — S/F WR REF# | 12/12 | 141.73- | 130804.84 | .00 | .00 | .00 | 141.73- | .00 | |
| 202 | 5/28/13 | 1974 | BORR PAID MI ADVANCE — S/F WR REF# | 12/12 | 141.73 | 130804.84 | 141.73 | .00 | .00 | 141.73 | .00 | |
| 201 | 5/21/13 | 6226 | CORP ADV DISB | 12/12 | 9.15- | 130804.84 | .00 | .00 | .00 | .00 | 9.15-26 | |

```
SR497CR-02                                                                          12/15/17  10:01:31
SNED1036                                                                            JOB DT:   12/15/17
                                                                                        PAGE:       17
                                              Mr. Cooper
                                       DETAIL TRANSACTION HISTORY
```

| ---TRANSACTION--- | | | | NEXT | -AFTER- | TRANS.BALANCES | TOTAL | ----APPLIED---- | | | | MISC.PMTS |
| NBR | DATE | CODE | -----DESCRIPTION----- | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOAN# ■■■431 | | | CONTINUED | | | | | | | | | |
| 200 | 5/16/13 | 1499 | ZZZZF-Late Charges<br>PAYEE 63MSIRB #0001203584 DUE 5/20/13<br>S/F SC REF# 0001203584 | 12/12 | 130804.84 | .00 | 48.14 | .00 | .00 | .00 | .00 | 48.14 01 |
| 199 | 4/24/13 | 6074 | BORR PAID MI DISBURSED<br>PAYEE 74GENWT #        DUE 4/26/13<br>S/F WR REF# | 12/12 | 130804.84 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 198 | 4/24/13 | 1974 | BORR PAID MI ADVANCE<br>S/F WR REF# | 12/12 | 130804.84 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 197 | 4/16/13 | 1499 | ZZZZF-Late Charges<br>S/F REF# | 12/12 | 130804.84 | .00 | 48.14 | .00 | .00 | .00 | .00 | 48.14 01 |
| 196 | 4/01/13 | 1919 | RECOVER ESCROW ADVANCE<br>S/F CK REF# I | 12/12 | 130804.84 | .00 | .02- | .00 | .00 | .02- | .00 | .00 |
| 195 | 4/01/13 | 10 | PMT-INT ON ESCROW<br>S/F CK REF# I | 12/12 | 130804.84 | .02 | .02 | .00 | .00 | .02 | .00 | .00 |
| 194 | 3/28/13 | 6036 | TOWN TAX        DISBURSED<br>PAYEE 36ME019 #TAR 6408 M DUE 4/20/13<br>S/F WR REF# TAR 6408 ME | 12/12 | 130804.84 | .00 | 836.27- | .00 | .00 | 836.27- | .00 | .00 |
| 193 | 3/28/13 | 1936 | TOWN TAX        ADVANCE<br>S/F WR REF# TAR 6408 ME | 12/12 | 130804.84 | 836.27 | 836.27 | .00 | .00 | 836.27 | .00 | .00 |
| 192 | 3/26/13 | 6074 | BORR PAID MI DISBURSED<br>PAYEE 74GENWT #        DUE 3/26/13<br>S/F WR REF# | 12/12 | 130804.84 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 191 | 3/26/13 | 1974 | BORR PAID MI ADVANCE<br>S/F WR REF# | 12/12 | 130804.84 | 141.73 | 99.96 | .00 | .00 | 99.96 | .00 | .00 |
| 190 | 3/25/13 | 6226 | CORP ADV DISB<br>PAYEE 63MSIRB #000119389 DUE 3/22/13<br>S/F SC REF# 000119389 | 12/12 | 130804.84 | 41.77 | 9.15- | .00 | .00 | .00 | 9.15 -26 | |
| 189 | 3/18/13 | 1499 | ZZZZF-Late Charges<br>S/F REF# | 12/12 | 130804.84 | 41.77 | 48.14 | .00 | .00 | .00 | .00 | 48.14 01 |
| 188 | 2/26/13 | 6074 | BORR PAID MI DISBURSED<br>PAYEE 74GENWT #        DUE 2/24/13<br>S/F WR REF# | 12/12 | 130804.84 | 41.77 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 187 | 2/22/13 | 6226 | CORP ADV DISB<br>PAYEE 63MSIRB #000118215 DUE 2/21/13<br>S/F SC REF# 000118215 | 12/12 | 130804.84 | 183.50 | 9.15- | .00 | .00 | .00 | 9.15 -26 | |
| 186 | 2/19/13 | 1499 | ZZZZF-Late Charges<br>S/F REF# | 12/12 | 130804.84 | 183.50 | 48.14 | .00 | .00 | .00 | .00 | 48.14 01 |
| 185 | 1/24/13 | 6074 | BORR PAID MI DISBURSED<br>PAYEE 74GENWT #        DUE 1/24/13<br>S/F WR REF# | 12/12 | 130804.84 | 183.50 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 184 | 1/16/13 | 1499 | ZZZZF-Late Charges<br>S/F REF# | 12/12 | 130804.84 | 325.23 | 44.31 | .00 | .00 | .00 | .00 | 44.31 01 |
| 183 | 1/14/13 | 1408 | ZZZZF-E PAY FEE<br>Effective date: 1/12/13<br>S/F C REF# | 12/12 | 130804.84 | 325.23 | 9.95 | .00 | .00 | .00 | .00 | 9.95 08 |
| 182 | 1/14/13 | 1499 | ZZZZF-E PAY FEE<br>Effective date: 1/12/13<br>S/F REF# | 12/12 | 130804.84 | 325.23 | 9.95 | .00 | .00 | .00 | .00 | 9.95 08 |
| 181 | 1/14/13 | 1919 | RECOVER ESCROW ADVANCE<br>Effective date: 1/12/13<br>S/F REF# | 12/12 | 130804.84 | 325.23 | 58.57- | .00 | .00 | 58.57- | .00 | .00 |

```
SR497CR-02                                    Mr. Cooper                                      12/15/17 10:01:31
SNED1036                              DETAIL TRANSACTION HISTORY                               JOB DT: 12/15/17
                                                                                                     PAGE: 18
```

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | -AFTER- PRINCIPAL | TRANS.BALANCES- ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | 1/14/13 | 1324 | PMT-FORBEAR SUSP | 12/12 | 130804.84 | 383.80 | 453.33 | .00 | .00 | .00 | 453.33 | 24 |
| 179 | 1/14/13 | 0283 | PAYMENT | 12/12 | 130804.84 | 383.80 | 1346.67 | 157.99 | 804.88 | 383.80 | .00 | 27.28 11 |
| 178 | 1/09/13 | 1919 | RECOVER ESCROW ADVANCE | 11/12 | 130962.83 | .00 | 283.46- | .00 | .00 | 283.46- | .00 | |
| 177 | 1/09/13 | 1574 | BORR PAID MI DEPOSIT | 11/12 | 130962.83 | 283.46 | 283.46 | .00 | .00 | 283.46 | .00 | |
| 176 | 1/02/13 | 6074 | BORR PAID MI DISBURSED | 11/12 | 130962.83 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | |
| 175 | 1/02/13 | 1974 | BORR PAID MI ADVANCE | 11/12 | 130962.83 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | |
| 174 | 1/02/13 | 6074 | BORR PAID MI DISBURSED | 11/12 | 130962.83 | .00 | 283.46- | .00 | .00 | 283.46- | .00 | |
| 173 | 1/02/13 | 1974 | BORR PAID MI ADVANCE | 11/12 | 130962.83 | 283.46 | 200.30 | .00 | .00 | 200.30 | .00 | |
| 172 | 12/31/12 | 10 | PMT-INT ON ESCROW | 11/12 | 130962.83 | 83.16 | .01 | .00 | .00 | .01 | .00 | |
| 171 | 12/28/12 | 6226 | CORP ADV DISB | 11/12 | 130962.83 | 83.15 | 9.15- | .00 | .00 | .00 | 9.15-26 | |
| 170 | 12/17/12 | 1499 | ZZZZF-Late Charges | 11/12 | 130962.83 | 83.15 | 48.14 | .00 | .00 | .00 | .00 | 48.14 01 |
| 169 | 11/27/12 | 6074 | BORR PAID MI DISBURSED | 11/12 | 130962.83 | 83.15 | 141.73- | .00 | .00 | 141.73- | .00 | |
| 168 | 11/16/12 | 1499 | ZZZZF-Late Charges | 11/12 | 130962.83 | 224.88 | 18.83 | .00 | .00 | .00 | .00 | 18.83 01 |
| 167 | 10/24/12 | 6074 | BORR PAID MI DISBURSED | 11/12 | 130962.83 | 224.88 | 141.73- | .00 | .00 | 141.73- | .00 | |
| 166 | 10/22/12 | 1408 | ZZZZF-E PAY FEE | 11/12 | 130962.83 | 366.61 | 9.95 | .00 | .00 | .00 | .00 | 9.95 08 |
| 165 | 10/22/12 | 1499 | ZZZZF-E PAY FEE | 11/12 | 130962.83 | 366.61 | 9.95 | .00 | .00 | .00 | .00 | 9.95 08 |
| 164 | 10/22/12 | 1919 | RECOVER ESCROW ADVANCE | 11/12 | 130962.83 | 366.61 | 17.19- | .00 | .00 | 17.19- | .00 | |
| 163 | 10/22/12 | 0283 | PAYMENT | 11/12 | 130962.83 | 383.80 | 1346.67 | 157.03 | 805.84 | 383.80 | .00 | 27.32 11 |
| 162 | 10/16/12 | 1499 | ZZZZF-Late Charges | 10/12 | 131119.86 | .00 | 18.83 | .00 | .00 | .00 | .00 | 18.83 01 |
| 161 | 9/28/12 | 1408 | ZZZZF-E PAY FEE | 10/12 | 131119.86 | .00 | 9.95 | .00 | .00 | .00 | .00 | 9.95 08 |
| 160 | 9/28/12 | 1499 | ZZZZF-E PAY FEE | 10/12 | 131119.86 | .00 | 9.95 | .00 | .00 | .00 | .00 | 9.95 08 |
| 159 | 9/28/12 | 1919 | RECOVER ESCROW ADVANCE | 10/12 | 131119.86 | .00 | 383.80- | .00 | .00 | 383.80- | .00 | |

- 180: S/F WB  REF#  — Effective date: 1/12/13
- 179: S/F WB  REF#  — Effective date: 1/12/13   Int pd to: 11/01/12
- 178: S/F WB  REF#
- 177: S/F WR  REF# 0000
- 176: S/F WR  REF# 0000
- 175: S/F WR  REF#
- 174: PAYEE 74GENWT#   DUE 1/15/13   S/F WR  REF#
- 173: S/F WR  REF#
- 172: S/F CK  REF# I
- 171: PAYEE 63MSIRB #0001173870   DUE 12/27/12   S/F SC  REF# 0001173870
- 170: S/F  REF#
- 169: PAYEE 74GENWT#   DUE 11/15/12   S/F WR  REF#
- 168: S/F  REF#
- 167: PAYEE 74GENWT#   DUE 10/15/12   S/F WR  REF#
- 166: S/F C  REF#
- 165: S/F C  REF#
- 164: S/F WB  REF#
- 163: S/F WB  REF#  — Int pd to: 10/01/12
- 162: S/F  REF#
- 161: S/F C  REF#
- 160: S/F C  REF#
- 159: S/F WB  REF#

```
SR497CR-02                                    Mr. Cooper                                   12/15/17 10:01:31
SNED1036                              DETAIL TRANSACTION HISTORY                            JOB DT: 12/15/17
                                                                                               PAGE:    19
```

| ---TRANSACTION--- | | | ----DESCRIPTION---- | NEXT DUE | -AFTER- PRINCIPAL | TRANS.BALANCES ESCROW | TOTAL AMOUNT | ----APPLIED---- PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
| NBR | DATE | CODE | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LOAN# ...5431 CONTINUED | | | | | | | | | |
| 158 | 9/28/12 | 0283 | PAYMENT / S/F WB REF# / Int pd to: 9/01/12 | 10/12 | 131119.86 | 383.80 | 1346.67 | 156.07 | 806.80 | 383.80 | .00 | 27.35 11 |
| 157 | 9/28/12 | 1919 | RECOVER ESCROW ADVANCE / S/F WB REF# | 9/12 | 131275.93 | .00 | .02- | .00 | .00 | .02- | .00 | .00 |
| 156 | 9/28/12 | 10 | PMT-INT ON ESCROW / S/F CK REF# I | 9/12 | 131275.93 | .02 | .02 | .00 | .00 | .02 | .00 | .00 |
| 155 | 9/27/12 | 6074 | BORR PAID MI DISBURSED / S/F CK REF# I / PAYEE 74GENNWT # DUE 9/15/12 | 9/12 | 131275.93 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 154 | 9/27/12 | 1974 | BORR PAID MI ADVANCE / S/F WR REF# | 9/12 | 131275.93 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 153 | 9/25/12 | 6036 | TOWN TAX DISBURSED / S/F WR REF# / PAYEE 36ME019 #TAR 4982 M DUE 10/20/12 | 9/12 | 131275.93 | .00 | 836.27- | .00 | .00 | 836.27- | .00 | .00 |
| 152 | 9/25/12 | 1936 | TOWN TAX ADVANCE / S/F WR REF# TAR 4982 ME | 9/12 | 131275.93 | 836.27 | 259.28 | .00 | .00 | 259.28 | .00 | .00 |
| 151 | 9/17/12 | 1499 | ZZZZF-Late Charges / S/F WR REF# TAR 4982 ME | 9/12 | 131275.93 | 576.99 | 18.83 | .00 | .00 | .00 | .00 | 18.83 01 |
| 150 | 9/04/12 | 1919 | RECOVER ESCROW ADVANCE / S/F REF# / Effective date: 9/03/12 | 9/12 | 131275.93 | 576.99 | 574.41- | .00 | .00 | 574.41- | .00 | .00 |
| 149 | 9/04/12 | 1324 | PMT-FORBEAR SUSP / S/F LB REF# / Effective date: 9/03/12 | 9/12 | 131275.93 | 1151.40 | 586.25 | .00 | .00 | .00 | 586.25 24 | |
| 148 | 9/04/12 | 0283 | PAYMENT / S/F LB REF# / Effective date: 9/03/12 Int pd to: 8/01/12 | 8/01/12 | 131275.93 | 1151.40 | 1346.67 | 155.12 | 807.75 | 383.80 | .00 | 27.38 11 |
| 147 | 9/04/12 | 0283 | PAYMENT / S/F LB REF# / Effective date: 9/03/12 Int pd to: 7/01/12 | 8/12 | 131431.05 | 767.60 | 1346.67 | 154.17 | 808.70 | 383.80 | .00 | 27.41 11 |
| 146 | 9/04/12 | 0283 | PAYMENT / S/F LB REF# / Effective date: 9/03/12 Int pd to: 6/01/12 | 7/12 | 131585.22 | 383.80 | 1346.67 | 153.23 | 809.64 | 383.80 | .00 | 27.45 11 |
| 145 | 8/28/12 | 6074 | BORR PAID MI DISBURSED / S/F WR REF# / PAYEE 74GENNWT # DUE 8/15/12 | 6/12 | 131738.45 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 144 | 8/28/12 | 1974 | BORR PAID MI ADVANCE / S/F WR REF# | 6/12 | 131738.45 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 143 | 8/16/12 | 1499 | ZZZZF-Late Charges / S/F REF# | 6/12 | 131738.45 | .00 | 48.14 | .00 | .00 | .00 | .00 | 48.14 01 |
| 142 | 7/26/12 | 6226 | CORP ADV DISB / S/F SC REF# 000114319S / PAYEE 63MSIRB #000114319G DUE 7/25/12 | 6/12 | 131738.45 | .00 | 9.15- | .00 | .00 | .00 | 9.15-26 | .00 |
| 141 | 7/26/12 | 6074 | BORR PAID MI DISBURSED / S/F WR REF# / PAYEE 74GENNWT # DUE 7/15/12 | 6/12 | 131738.45 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 140 | 7/26/12 | 1974 | BORR PAID MI ADVANCE / S/F WR REF# | 6/12 | 131738.45 | 141.73 | 141.73 | .00 | .00 | 141.73 | .00 | .00 |
| 139 | 7/16/12 | 1499 | ZZZZF-Late Charges / S/F WR REF# | 6/12 | 131738.45 | .00 | 48.14 | .00 | .00 | .00 | .00 | 48.14 01 |

```
SR497CR-02                                  Mr. Cooper                          12/15/17 10:01:31
SNED1036                            DETAIL TRANSACTION HISTORY                   JOB DT: 12/15/17
                                                                                      PAGE:    20
```

| ---TRANSACTION--- NBR DATE CODE | -----DESCRIPTION----- | NEXT DUE | -AFTER- PRINCIPAL | TRANS.BALANCES- ESCROW | TOTAL AMOUNT | ------------APPLIED------------ PRINCIPAL INTEREST ESCROW SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|
| 138 6/29/12 1919 | RECOVER ESCROW ADVANCE — S/F REF# | 6/12 | 131738.45 | .00 | .13- | .00  .00  .13-  .00 | .00 |
| 137 6/29/12 10 | PMT-INT ON ESCROW — S/F CK REF# I | 6/12 | 131738.45 | .13 | .13 | .00  .00  .13  .00 | .00 |
| 136 6/25/12 6074 | BORR PAID MI DISBURSED DUE 7/15/12 — S/F CK REF# I — PAYEE 74GENWT # | 6/12 | 131738.45 | .00 | 141.73- | .00  .00  141.73-  .00 | .00 |
| 135 6/25/12 1974 | BORR PAID MI ADVANCE — S/F WR REF# | 6/12 | 131738.45 | 141.73 | 141.73 | .00  .00  141.73  .00 | .00 |
| 134 6/21/12 6050 | HAZARD SFR DISBURSED — PAYEE 5000639 #06212012IN DUE 7/05/12 — S/F WR REF# | 6/12 | 131738.45 | .00 | 1341.00- | .00  .00  1341.00-  .00 | .00 |
| 133 6/21/12 1950 | HAZARD SFR ADVANCE — S/F WR REF# 06212012INS | 6/12 | 131738.45 | 1341.00 | 149.35 | .00  .00  149.35  .00 | 48.14 01 |
| 132 6/18/12 1499 | ZZZZF-Late Charges — S/F REF# | 6/12 | 131738.45 | 1191.65 | 48.14 | .00  .00  .00  .00 | .00 |
| 131 6/11/12 1530 | ESCROW DEPOSIT — S/F AD REF# 0000 | 6/12 | 131738.45 | 1191.65 | 141.73 | .00  .00  141.73  .00 | .00 |
| 130 6/01/12 6074 | BORR PAID MI DISBURSED DUE 6/15/12 — PAYEE 74GENWT # — S/F WR REF# | 6/12 | 131738.45 | 1049.92 | 283.46- | .00  .00  283.46-  .00 | .00 |
| 129 5/29/12 1408 | ZZZZF-E PAY FEE — Effective date: 5/26/12 — S/F C REF# | 6/12 | 131738.45 | 1333.38 | 6.95 | .00  .00  .00  .00 | 6.95 08 |
| 128 5/29/12 1499 | ZZZZF-E PAY FEE — Effective date: 5/26/12 — S/F REF# | 6/12 | 131738.45 | 1333.38 | 6.95 | .00  .00  .00  .00 | 6.95 08 |
| 127 5/29/12 0283 | PAYMENT — Effective date: 5/26/12 Int pd to: 5/01/12 — S/F WB REF# | 6/12 | 131738.45 | 1333.38 | 1346.67 | 152.29  810.58  383.80  .00 | 27.48 11 |
| 126 5/16/12 2624 | FORBEARANCE ADJ — S/F REF# | 5/12 | 131890.74 | 949.58 | 48.14- | .00  .00  .00  .00 | 48.14 01 |
| 125 5/09/12 1499 | ZZZZF-Late Charges — S/F AD REF# 0000 | 5/12 | 131890.74 | 949.58 | 48.14- | .00  .00  .00  48.14-24 | .00 |
| 124 4/30/12 1401 | ZZZZF-Late Charges — S/F D REF# 0000 | 5/12 | 131890.74 | 949.58 | 48.14 | .00  .00  .00  .00 | 48.14 01 |
| 123 4/23/12 6074 | BORR PAID MI DISBURSED DUE 4/15/12 — PAYEE 74GENWT # — S/F WR REF# | 5/12 | 131890.74 | 949.58 | 141.73- | .00  .00  141.73-  .00 | .00 |
| 122 4/23/12 1408 | ZZZZF-E PAY FEE — Effective date: 4/21/12 — S/F C REF# | 5/12 | 131890.74 | 1091.31 | 6.95 | .00  .00  .00  .00 | 6.95 08 |
| 121 4/23/12 1499 | ZZZZF-E PAY FEE — Effective date: 4/21/12 — S/F REF# | 5/12 | 131890.74 | 1091.31 | 6.95 | .00  .00  .00  .00 | 6.95 08 |
| 120 4/23/12 0283 | PAYMENT — Effective date: 4/21/12 Int pd to: 4/01/12 — S/F WB REF# | 5/12 | 131890.74 | 1091.31 | 1346.67 | 151.36  811.51  383.80  .00 | 27.51 11 |
| 119 4/23/12 2664 | NON CASH FEE ADJ — S/F D REF# | 4/12 | 132042.10 | 707.51 | 48.14- | .00  .00  .00  .00 | 48.14-01 |

LOAN#  ▮5431   ------------------CONTINUED

```
SR497CR-02                                                           12/15/17  10:01:31
SNED1036                          Mr. Cooper                         JOB DT:   12/15/17
                          DETAIL TRANSACTION HISTORY                       PAGE:     21
```

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS | &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 4/23/12 | 2524 | FORBEARANCE ADJ<br>S/F LR REF# 0000 | 4/12 | 132042.10 | 707.51 | 48.14 | .00 | .00 | .00 | .00 | 48.14 | 24 |
| 117 | 4/23/12 | 2664 | NON CASH FEE ADJ<br>S/F D REF# | 4/12 | 132042.10 | 707.51 | 48.14- | .00 | .00 | .00 | .00 | 48.14- | 01 |
| 116 | 4/23/12 | 2501 | DFRD LATE CHG ADJ<br>S/F P REF# | 4/12 | 132042.10 | 707.51 | 48.14- | .00 | .00 | .00 | .00 | 48.14- | 01 |
| 115 | 4/16/12 | 1499 | ZZZZF-Late Charges<br>S/F REF# | 4/12 | 132042.10 | 707.51 | 48.14 | .00 | .00 | .00 | .00 | 48.14 | 01 |
| 114 | 3/30/12 | 10 | PMT-INT ON ESCROW<br>S/F CK REF# I | 4/12 | 132042.10 | 707.51 | .18 | .00 | .00 | .18 | .00 | | |
| 113 | 3/26/12 | 6036 | TOWN TAX DISBURSED<br>PAYEE 36ME019 #TAR 3318 M DUE 4/20/12<br>S/F WR REF# TAR 3318 ME | 4/12 | 132042.10 | 707.33 | 822.67- | .00 | .00 | 822.67- | .00 | | |
| 112 | 3/23/12 | 6074 | BORR PAID MI DISBURSED<br>PAYEE 74GENWT # DUE 3/15/12<br>S/F WR REF# | 4/12 | 132042.10 | 1530.00 | 141.73- | .00 | .00 | 141.73- | .00 | | |
| 111 | 3/05/12 | 1408 | ZZZZF-E PAY FEE<br>S/F C REF# | 4/12 | 132042.10 | 1671.73 | 6.95 | .00 | .00 | .00 | .00 | 6.95 | 08 |
| 110 | 3/05/12 | 1499 | ZZZZF-E PAY FEE<br>S/F P REF# | 4/12 | 132042.10 | 1671.73 | 6.95 | .00 | .00 | .00 | .00 | 6.95 | 08 |
| 109 | 3/05/12 | 11 | PRINCIPAL PAYMENT<br>S/F WB REF# | 4/12 | 132042.10 | 1671.73 | 3.72 | 3.72 | .00 | .00 | .00 | | |
| 108 | 3/05/12 | 1401 | ZZZZF-Late Charges<br>S/F D REF# | 4/12 | 132045.82 | 1671.73 | 48.14 | .00 | .00 | .00 | .00 | 48.14 | 01 |
| 107 | 3/05/12 | 1401 | ZZZZF-Late Charges<br>S/F D REF# | 4/12 | 132045.82 | 1671.73 | 48.14 | .00 | .00 | .00 | .00 | 48.14 | 01 |
| 106 | 3/05/12 | 02 | PAYMENT<br>S/F WB REF#<br>Int pd to: 3/01/12 | 4/12 | 132045.82 | 1671.73 | 1346.67 | 150.41 | 812.46 | 383.80 | .00 | 27.54 | 11 |
| 105 | 2/24/12 | 6074 | BORR PAID MI DISBURSED<br>PAYEE 74GENWT #GENWT02.24 DUE 2/01/12<br>S/F WR REF# GENWT02.24.12BP | 3/12 | 132196.23 | 1287.93 | 141.73- | .00 | .00 | 141.73- | .00 | | |
| 104 | 2/23/12 | 1408 | ZZZZF-E PAY FEE<br>S/F C REF# | 3/12 | 132196.23 | 1429.66 | 6.95 | .00 | .00 | .00 | .00 | 6.95 | 08 |
| 103 | 2/23/12 | 1499 | ZZZZF-E PAY FEE<br>S/F P REF# | 3/12 | 132196.23 | 1429.66 | 6.95 | .00 | .00 | .00 | .00 | 6.95 | 08 |
| 102 | 2/23/12 | 0283 | PAYMENT<br>S/F WB REF#<br>Int pd to: 2/01/12 | 3/12 | 132196.23 | 1429.66 | 1346.67 | 149.50 | 813.37 | 383.80 | .00 | 27.57 | 11 |
| 101 | 2/16/12 | 1499 | ZZZZF-Late Charges<br>S/F REF# | 2/12 | 132345.73 | 1045.86 | 48.14 | .00 | .00 | .00 | .00 | 48.14 | 01 |
| 100 | 1/26/12 | 6074 | BORR PAID MI DISBURSED<br>PAYEE 74GENWT #BORRPAIDGE DUE 1/01/12<br>S/F WR REF# BORRPAIDGENO112 | 2/12 | 132345.73 | 1045.86 | 141.73- | .00 | .00 | 141.73- | .00 | | |
| 99 | 1/20/12 | 1408 | ZZZZF-E PAY FEE<br>S/F C REF# | 2/12 | 132345.73 | 1187.59 | 6.95 | .00 | .00 | .00 | .00 | 6.95 | 08 |
| 98 | 1/20/12 | 1499 | ZZZZF-E PAY FEE<br>S/F P REF# | 2/12 | 132345.73 | 1187.59 | 6.95 | .00 | .00 | .00 | .00 | 6.95 | 08 |
| 97 | 1/20/12 | 0283 | PAYMENT<br>S/F WB REF#<br>Int pd to: 1/01/12 | 2/12 | 132345.73 | 1187.59 | 1346.67 | 148.58 | 814.29 | 383.80 | .00 | 27.60 | 11 |

LOAN#: ▮▮▮▮5431   CONTINUED

```
SR497CR-02                                  Mr. Cooper                           12/15/17 10:01:31
SNED1036                            DETAIL TRANSACTION HISTORY                    JOB DT: 12/15/17
                                                                                       PAGE:   22
```

LOAN# ▉5431   CONTINUED

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | -AFTER TRANS- PRINCIPAL | TRANS.BALANCES- ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | 1/17/12 | 1499 | ZZZZF-Late Charges  S/F REF# | 1/12 | 132494.31 | 803.79 | 48.14 | .00 | .00 | .00 | .00 | 48.14 01 |
| 95 | 12/30/11 | 10 | PMT-INT ON ESCROW  S/F CK REF# I | 1/12 | 132494.31 | 803.79 | .19 | .00 | .00 | .19 | .00 | .00 |
| 94 | 12/23/11 | 6074 | BORR PAID MI DISBURSED  PAYEE 74GENWT #GENBILLBPD DUE 12/01/11  S/F WR REF# GENBILLBPDEC2011 | 1/12 | 132494.31 | 803.60 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 93 | 12/16/11 | 1408 | ZZZZF-E PAY FEE  S/F C REF# | 1/12 | 132494.31 | 945.33 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
| 92 | 12/16/11 | 1499 | ZZZZF-E PAY FEE  S/F REF# | 1/12 | 132494.31 | 945.33 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
| 91 | 12/16/11 | 02 | PAYMENT  S/F REF#  Int pd to: 12/01/11 | 1/12 | 132494.31 | 945.33 | 1383.67 | 147.67 | 815.20 | 420.80 | .00 | 27.63 11 |
| 90 | 11/29/11 | 6074 | BORR PAID MI DISBURSED  PAYEE 74GENWT #  DUE 11/01/11  S/F WB REF#  S/F WR REF# | 12/11 | 132641.98 | 524.53 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 89 | 11/09/11 | 1408 | ZZZZF-E PAY FEE  S/F C REF# | 12/11 | 132641.98 | 666.26 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
| 88 | 11/09/11 | 1499 | ZZZZF-E PAY FEE  S/F REF# | 12/11 | 132641.98 | 666.26 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
| 87 | 11/09/11 | 02 | PAYMENT  S/F REF#  Int pd to: 11/01/11 | 12/11 | 132641.98 | 666.26 | 1383.67 | 146.77 | 816.10 | 420.80 | .00 | 27.66 11 |
| 86 | 10/25/11 | 6074 | BORR PAID MI DISBURSED  PAYEE 74GENWT #GENWTBPBILL DUE 10/01/11  S/F WB REF#  S/F WR REF# GENWTBPBILLOCT2011 | 11/11 | 132788.75 | 245.46 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 85 | 10/12/11 | 1408 | ZZZZF-E PAY FEE  S/F C REF# | 11/11 | 132788.75 | 387.19 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
| 84 | 10/12/11 | 1499 | ZZZZF-E PAY FEE  S/F REF# | 11/11 | 132788.75 | 387.19 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
| 83 | 10/12/11 | 1919 | RECOVER ESCROW ADVANCE  S/F WB REF# | 11/11 | 132788.75 | 387.19 | 33.61- | .00 | .00 | 33.61- | .00 | .00 |
| 82 | 10/12/11 | 02 | PAYMENT  S/F REF#  Int pd to: 10/01/11 | 11/11 | 132788.75 | 420.80 | 1383.67 | 145.88 | 816.99 | 420.80 | .00 | 27.69 11 |
| 81 | 9/30/11 | 1919 | RECOVER ESCROW ADVANCE  S/F WB REF# | 10/11 | 132934.63 | .00 | .16- | .00 | .00 | .16- | .00 | .00 |
| 80 | 9/30/11 | 10 | PMT-INT ON ESCROW  S/F CK REF# I | 10/11 | 132934.63 | .16 | .16 | .00 | .00 | .16 | .00 | .00 |
| 79 | 9/26/11 | 6074 | BORR PAID MI DISBURSED  PAYEE 74GENWT #GENWTBILLS DUE 9/01/11  S/F WR REF# GENWTBILLSEPT2011BP | 10/11 | 132934.63 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
| 78 | 9/26/11 | 1974 | BORR PAID MI ADVANCE  S/F WR REF# GENWTBILLSEPT2011BP | 10/11 | 132934.63 | 141.73 | 33.77 | .00 | .00 | 33.77 | .00 | .00 |
| 77 | 9/23/11 | 6036 | TOWN TAX DISBURSED  PAYEE 36ME019 #TAR 1896 M DUE 10/20/11  S/F WR REF# TAR 1896 ME | 10/11 | 132934.63 | 107.96 | 822.68- | .00 | .00 | 822.68- | .00 | .00 |
| 76 | 9/14/11 | 1408 | ZZZZF-E PAY FEE  S/F C REF# | 10/11 | 132934.63 | 930.64 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
| 75 | 9/14/11 | 1499 | ZZZZF-E PAY FEE  S/F REF# | 10/11 | 132934.63 | 930.64 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |

```
SR497CR-02                                    Mr. Cooper                              12/15/17 10:01:31
SNED1036                              DETAIL TRANSACTION HISTORY                       JOB DT: 12/15/17
                                                                                           PAGE:    23
```

| NBR | TRANSACTION DATE | CODE | DESCRIPTION | NEXT DUE | -AFTER-PRINCIPAL | TRANS.BALANCES-ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CONTINUED | | | | | | | | | |
| 74 | 9/14/11 | S/F 02 | REF# PAYMENT  S/F WB REF#  Int pd to: 9/01/11 | 10/11  9/01/11 | 132934.63 | 930.64 | 1383.67 | 144.98 | 817.89 | 420.80 | .00 | 27.72 11 |
| 73 | 8/25/11 | S/F WB 6074 | BORR PAID MI DISBURSED  PAYEE 74GENWT #GENBILLBP0 DUE 8/01/11  S/F WR REF# GENBILLBP08252011 | 9/11  8/01/11 | 133079.61 | 509.84 | 141.73- | .00 | .00 | 141.73- | .00 | |
| 72 | 8/15/11 | 1408 S/F C | ZZZZF-E PAY FEE  REF#  Effective date: 8/13/11 | 9/11 | 133079.61 | 651.57 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
| 71 | 8/15/11 | 1499 S/F C | ZZZZF-E PAY FEE  REF#  Effective date: 8/13/11 | 9/11 | 133079.61 | 651.57 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
| 70 | 8/15/11 | S/F 02 | PAYMENT  S/F WB REF#  Effective date: 8/13/11  Int pd to: 8/01/11 | 9/11  8/01/11 | 133079.61 | 651.57 | 1383.67 | 144.10 | 818.77 | 420.80 | .00 | 27.75 11 |
| 69 | 7/27/11 | 6074 | BORR PAID MI DISBURSED  PAYEE 74GENWT #JULYGENBIL DUE 7/01/11  S/F WR REF# JULYGENBILL | 8/11  7/01/11 | 133223.71 | 230.77 | 141.73- | .00 | .00 | 141.73- | .00 | |
| 68 | 7/01/11 | 1408 S/F C | ZZZZF-E PAY FEE  REF# | 8/11 | 133223.71 | 372.50 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
| 67 | 7/01/11 | 1499 S/F C | ZZZZF-E PAY FEE  REF# | 8/11 | 133223.71 | 372.50 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
| 66 | 7/01/11 | 1919 S/F | RECOVER ESCROW ADVANCE  REF# | 8/11 | 133223.71 | 372.50 | 48.30- | .00 | .00 | 48.30- | .00 | |
| 65 | 7/01/11 | S/F 02 | PAYMENT  S/F WB REF#  Int pd to: 7/01/11 | 8/11  7/01/11 | 133223.71 | 420.80 | 1383.67 | 143.22 | 819.65 | 420.80 | .00 | 27.78 11 |
| 64 | 6/30/11 | 1919 S/F WB | RECOVER ESCROW ADVANCE  REF# I | 7/11 | 133366.93 | .00 | .27- | .00 | .00 | .27- | .00 | |
| 63 | 6/30/11 | 10 S/F CK | PMT-INT ON ESCROW  REF# I | 7/11 | 133366.93 | .27 | .27 | .00 | .00 | .27 | .00 | |
| 62 | 6/24/11 | 6074 | BORR PAID MI DISBURSED  PAYEE 74GENWT #GEN062411 DUE 6/01/11  S/F WR REF# GEN062411 | 7/11  6/01/11 | 133366.93 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | |
| 61 | 6/24/11 | 1974 S/F WR | BORR PAID MI ADVANCE  REF# GEN062411 | 7/11 | 133366.93 | 141.73 | 48.57 | .00 | .00 | 48.57 | .00 | |
| 60 | 6/15/11 | 6050 S/F WR | HAZARD SFR  DISBURSED  PAYEE 5000639 #0615201lIN DUE 7/05/11  REF# 06152011INS | 7/11 | 133366.93 | 93.16 | 1136.00- | .00 | .00 | 1136.00- | .00 | |
| 59 | 5/31/11 | 1408 S/F C | ZZZZF-E PAY FEE  REF#  Effective date: 5/28/11 | 7/11 | 133366.93 | 1229.16 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
| 58 | 5/31/11 | 1499 S/F C | ZZZZF-E PAY FEE  REF#  Effective date: 5/28/11 | 7/11 | 133366.93 | 1229.16 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
| 57 | 5/31/11 | 11 S/F | PRINCIPAL PAYMENT  REF#  Effective date: 5/28/11 | 7/11 | 133366.93 | 1229.16 | 9.38 | 9.38 | .00 | .00 | .00 | |
| 56 | 5/31/11 | S/F 02 | PAYMENT  S/F WB REF#  Effective date: 5/28/11  Int pd to: 6/01/11 | 7/11  6/01/11 | 133376.31 | 1229.16 | 1383.67 | 142.29 | 820.58 | 420.80 | .00 | 27.82 11 |

```
LOAN#  ██████5431
```

```
SR497CR-02                                      Mr. Cooper                                    12/15/17 10:01:31
SNED1036                               DETAIL TRANSACTION HISTORY                             JOB DT: 12/15/17
                                                                                                 PAGE:    24
                                                                          ----------APPLIED----------    MISC.PMTS
--TRANSACTION---                          NEXT   -AFTER-  TRANS.BALANCES-   TOTAL                                      SUSPENSE/CD  &SRV.FEES
NBR  DATE    CODE    ------DESCRIPTION------   DUE   PRINCIPAL     ESCROW    AMOUNT   PRINCIPAL  INTEREST   ESCROW
LOAN# ...5431                    CONTINUED
```

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | -AFTER- PRINCIPAL | TRANS.BALANCES- ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | 5/24/11 | S/F WB REF# | BORR PAID MI DISBURSED PAYEE 74GENWT #GENWTBP052 S/F WR REF# GENWTBP052411 | 6/11 | 133518.60 | 808.36 | 141.73- | | | 141.73- | .00 | .00 |
| 54 | 4/29/11 | S/F C REF# | ZZZZF-E PAY FEE | 6/11 | 133518.60 | 950.09 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
| 53 | 4/29/11 | S/F REF# | ZZZZF-E PAY FEE | 6/11 | 133518.60 | 950.09 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
| 52 | 4/29/11 | S/F WB REF# | PRINCIPAL PAYMENT | 6/11 | 133518.60 | 950.09 | 9.38 | 9.38 | .00 | .00 | .00 | |
| 51 | 4/29/11 | S/F WB REF# | PAYMENT   Int pd to: 5/01/11 | 6/11 | 133527.98 | 950.09 | 1383.67 | 141.36 | 821.51 | 420.80 | .00 | 27.85 11 |
| 50 | 4/27/11 | S/F WB REF# | BORR PAID MI DISBURSED PAYEE 74GENWT #GENWTBP042 S/F WR REF# GENWTBP042711 | 5/11 4/01/11 | 133669.34 | 529.29 | 141.73- | | | 141.73- | .00 | .00 |
| 49 | 3/31/11 | S/F C REF# | ZZZZF-E PAY FEE | 5/11 | 133669.34 | 671.02 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
| 48 | 3/31/11 | S/F REF# | ZZZZF-E PAY FEE | 5/11 | 133669.34 | 671.02 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
| 47 | 3/31/11 | S/F WB REF# | PAYMENT   Int pd to: 4/01/11 | 5/11 | 133669.34 | 671.02 | 1383.67 | 140.50 | 822.37 | 420.80 | .00 | 27.88 11 |
| 46 | 3/31/11 | S/F CK REF# I | PMT-INT ON ESCROW | 4/11 | 133809.84 | 250.22 | .23 | .00 | .23 | .00 | .00 | .00 |
| 45 | 3/23/11 | S/F WR REF# | BORR PAID MI DISBURSED PAYEE 74GENWT #GENWTT7464 S/F WR REF# GENWTT7464 | 4/11 3/01/11 | 133809.84 | 249.99 | 141.73- | | | 141.73- | .00 | .00 |
| 44 | 3/17/11 | S/F WR REF# | TOWN TAX DISBURSED PAYEE 36ME019 #TAR 1144 M DUE S/F WR REF# TAR 1144 ME | 4/11 4/20/11 | 133809.84 | 391.72 | 788.68- | | | 788.68- | .00 | .00 |
| 43 | 3/03/11 | S/F C REF# | ZZZZF-E PAY FEE | 4/11 | 133809.84 | 1180.40 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
| 42 | 3/03/11 | S/F REF# | ZZZZF-E PAY FEE | 4/11 | 133809.84 | 1180.40 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
| 41 | 3/03/11 | S/F WB REF# | PAYMENT   Int pd to: 3/01/11 | 4/11 | 133809.84 | 1180.40 | 1383.67 | 139.64 | 823.23 | 420.80 | .00 | 27.91 11 |
| 40 | 2/22/11 | S/F WR REF# | BORR PAID MI DISBURSED PAYEE 74GENWT #GENWTB62 S/F WR REF# GENWTB62 | 3/11 2/01/11 | 133949.48 | 759.60 | 141.73- | | | 141.73- | .00 | .00 |
| 39 | 2/17/11 | S/F C REF# | ZZZZF-E PAY FEE | 3/11 | 133949.48 | 901.33 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
| 38 | 2/17/11 | S/F REF# | ZZZZF-E PAY FEE | 3/11 | 133949.48 | 901.33 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
| 37 | 2/17/11 | S/F WB REF# | PRINCIPAL PAYMENT | 3/11 | 133949.48 | 901.33 | 15.58 | 15.58 | .00 | .00 | .00 | |
| 36 | 2/17/11 | S/F C REF# | ZZZZF-Late Charges | 3/11 | 133965.06 | 901.33 | 48.14 | .00 | .00 | .00 | .00 | 48.14 01 |
| 35 | 2/17/11 | S/F D REF# | ZZZZF-Late Charges | 3/11 | 133965.06 | 901.33 | 48.14 | .00 | .00 | .00 | .00 | 48.14 01 |

```
SR497CR-02                                 Mr. Cooper                        12/15/17 10:01:31
SNED1036                          DETAIL TRANSACTION HISTORY                  JOB DT: 12/15/17
                                                                                 PAGE:    25
```

| NBR | DATE | CODE | -----DESCRIPTION----- | NEXT DUE | -AFTER TRANS.BALANCES- PRINCIPAL | ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.PMTS &SRV.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 2/17/11 | 1401 | ZZZZF-Late Charges | 3/11 | 133965.06 | 901.33 | 48.14 | .00 | .00 | .00 | .00 | 48.14 01 |
|  |  |  | S/F D REF# |  |  |  |  |  |  |  |  |  |
| 33 | 2/17/11 | 0283 | PAYMENT   Int pd to: 2/01/11 | 3/11 | 133965.06 | 901.33 | 1383.67 | 138.69 | 824.18 | 420.80 | .00 | 27.94 11 |
|  |  |  | S/F REF# |  |  |  |  |  |  |  |  |  |
| 32 | 2/16/11 | 1499 | ZZZZF-Late Charges | 2/11 | 134103.75 | 480.53 | 48.14 | .00 | .00 | .00 | .00 | 48.14 01 |
|  |  |  | S/F WB REF# |  |  |  |  |  |  |  |  |  |
| 31 | 1/24/11 | 6074 | BORR PAID MI DISBURSED | 2/11 | 134103.75 | 480.53 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
|  |  |  | PAYEE 74GENWT #GENWTB60 DUE 1/01/11 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR REF# GENWTB60 |  |  |  |  |  |  |  |  |  |
| 30 | 1/21/11 | 2643 | ESCROW ADJ | 2/11 | 134103.75 | 622.26 | .61- | .00 | .00 | .61- | .00 | .00 |
|  |  |  | S/F AD REF# |  |  |  |  |  |  |  |  |  |
| 29 | 1/14/11 | 1408 | ZZZZF-E PAY FEE | 2/11 | 134103.75 | 622.87 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
|  |  |  | S/F C REF# |  |  |  |  |  |  |  |  |  |
| 28 | 1/14/11 | 1499 | ZZZZF-E PAY FEE | 2/11 | 134103.75 | 622.87 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
|  |  |  | S/F REF# |  |  |  |  |  |  |  |  |  |
| 27 | 1/14/11 | 02 | PAYMENT   Int pd to: 1/01/11 | 2/11 | 134103.75 | 622.87 | 1383.67 | 137.84 | 825.03 | 420.80 | .00 | 27.97 11 |
|  |  |  | S/F WB REF# |  |  |  |  |  |  |  |  |  |
| 26 | 12/31/10 | 10 | PMT-INT ON ESCROW | 1/11 | 134241.59 | 202.07 | .66 | .00 | .00 | .66 | .00 | .00 |
|  |  |  | S/F CK REF# I |  |  |  |  |  |  |  |  |  |
| 25 | 12/28/10 | 6074 | BORR PAID MI DISBURSED | 1/11 | 134241.59 | 201.41 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
|  |  |  | PAYEE 74GENWT #GENWTB58 DUE 12/01/10 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR REF# GENWTB58 |  |  |  |  |  |  |  |  |  |
| 24 | 12/06/10 | 1408 | ZZZZF-E PAY FEE | 1/11 | 134241.59 | 343.14 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
|  |  |  | Effective date: 12/05/10 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F C REF# |  |  |  |  |  |  |  |  |  |
| 23 | 12/06/10 | 1499 | ZZZZF-E PAY FEE | 1/11 | 134241.59 | 343.14 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
|  |  |  | Effective date: 12/05/10 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F REF# |  |  |  |  |  |  |  |  |  |
| 22 | 12/06/10 | 1919 | RECOVER ESCROW ADVANCE | 1/11 | 134241.59 | 343.14 | 77.66- | .00 | .00 | 77.66- | .00 | .00 |
|  |  |  | Effective date: 12/05/10 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WB REF# |  |  |  |  |  |  |  |  |  |
| 21 | 12/06/10 | 02 | PAYMENT   Int pd to: 12/01/10 | 1/11 | 134241.59 | 420.80 | 1383.67 | 137.00 | 825.87 | 420.80 | .00 | 28.00 11 |
|  |  |  | Effective date: 12/05/10 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WB REF# |  |  |  |  |  |  |  |  |  |
| 20 | 11/24/10 | 6074 | BORR PAID MI DISBURSED | 12/10 | 134378.59 | .00 | 141.73- | .00 | .00 | 141.73- | .00 | .00 |
|  |  |  | PAYEE 74GENWT #GENWTB56 DUE 11/01/10 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR REF# GENWTB56 |  |  |  |  |  |  |  |  |  |
| 19 | 11/24/10 | 1974 | BORR PAID MI ADVANCE | 12/10 | 134378.59 | 141.73 | 77.66 | .00 | .00 | 77.66 | .00 | .00 |
|  |  |  | S/F WR REF# GENWTB56 |  |  |  |  |  |  |  |  |  |
| 18 | 11/19/10 | 1408 | ZZZZF-E PAY FEE | 12/10 | 134378.59 | 64.07 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
|  |  |  | Effective date: 11/18/10 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F C REF# |  |  |  |  |  |  |  |  |  |
| 17 | 11/19/10 | 1499 | ZZZZF-E PAY FEE | 12/10 | 134378.59 | 64.07 | 6.95 | .00 | .00 | .00 | .00 | 6.95 08 |
|  |  |  | Effective date: 11/18/10 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F REF# |  |  |  |  |  |  |  |  |  |
| 16 | 11/19/10 | 1919 | RECOVER ESCROW ADVANCE | 12/10 | 134378.59 | 64.07 | 356.73- | .00 | .00 | 356.73- | .00 | .00 |
|  |  |  | Effective date: 11/18/10 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WB REF# |  |  |  |  |  |  |  |  |  |
| 15 | 11/19/10 | 02 | PAYMENT | 12/10 | 134378.59 | 420.80 | 1383.67 | 136.16 | 826.71 | 420.80 | .00 | 28.02 11 |

LOAN# ●●●●●431                                                              CONTINUED

```
SR497CR-02                              Mr. Cooper                              12/15/17 10:01:31
SNED1036                        DETAIL TRANSACTION HISTORY                      JOB DT: 12/15/17
                                                                                       PAGE:  26
---TRANSACTION---                                            TOTAL ------------APPLIED---------        MISC. PMTS
                                          NEXT -AFTER TRANS.BALANCES-
NBR  DATE  CODE  -----DESCRIPTION-----    DUE  PRINCIPAL    ESCROW   AMOUNT  PRINCIPAL INTEREST ESCROW SUSPENSE/CD &SRV.FEES

LOAN#  6431         CONTINUED

       Effective date: 11/18/10  Int pd to: 11/01/10
                S/F WB  REF#
14 11/16/10 1499 ZZZZF-Late Charges       11/10 134514.75     .00     48.14      .00     .00     .00      .00      48.14  01
                S/F     REF#
13 11/17/10 1499 ZZZZF-Late Charges       11/10 134514.75     .00       .00      .00     .00     .00      .00               01
                S/F     REF#
12 11/05/10 2643 ESCROW ADJ               11/10 134514.75     .00    356.73-     .00     .00  356.73-     .00
       Effective date: 9/01/10
                S/F LB  REF#
11 11/05/10 19   ESCROW ADVANCE           11/10 134514.75  356.73    356.73      .00     .00  356.73      .00
       Effective date: 9/01/10
                S/F LB  REF#
10 11/05/10 8103 NEW LOAN NOCASH          11/10 134514.75     .00  134514.75- 134514.75-  .00     .00      .00
       Effective date: 9/01/10
                S/F LB  REF#
                * * * * *  TOTALS  * * * *              154416.99-25005.17
```